# PRICING OPINION OF VALUE

## Margaritaville Resort Times Square

560 7th Ave
New York, New York County, NY 10018

*Prepared For*:

**560 Seventh Avenue Owner Primary**

Mr. Sharif El-Gamal
Chairman & CEO
560 Seventh Avenue Owner Primary
362 Fifth Avenue, 6th Fl
New York, NY 10001

LWHA® Job No.: 23-NY-150





LWHA®
LW HOSPITALITY ADVISORS

200 West 41st Street, Suite 602
New York, NY 10036
(212) 300-6684
www.lwhospitalityadvisors.com

July 28, 2023

Mr. Sharif El-Gamal
Chairman & CEO
560 Seventh Avenue Owner Primary
362 Fifth Avenue, 6th Fl
New York, NY 10001

Re:    Pricing Opinion of Value of the Margaritaville Resort Times Square
       560 7th Ave
       New York, New York County, NY 10018

       LWHA® Job No.: 23-NY-150

Dear Mr. El-Gamal,

In fulfillment of our agreement as outlined in the Letter of Engagement, we are pleased to transmit our
pricing opinion of value of the above-captioned property in the pricing opinion of value report dated
July 28, 2023. The effective date of value is April 1, 2023. We have also prepared a prospective market
value upon completion of the planned renovations, assumed to be completed by April 1, 2023,
and  the prospective market value upon stabilization as of April 1, 2025.

The subject property consists of a 9,876 square-foot site located along 7th Avenue and 40th Street in the
neighborhood of Times Square South, otherwise identified as Block 1012, Lot 29. The site was originally
improved with Parsons The New School For Design and the Garment Center Congregation, which were
demolished in 2016 to accommodate the subject hotel.

The subject property is the recently constructed 29-story full-service, 234-room Margaritaville Resort
Times Square, which opened in July 2021. The hotel features a Margaritaville Restaurant (leased),
Landshark Bar & Grill (leased), License to Chill bar (leased), and 5 o' Clock somewhere bar (leased), in-
room dining, outdoor pool, business center, and fitness center. In addition, the subject property features
approximately 17,747 square feet of retail space contained at grade and throughout two subgrade levels
which are all currently vacant. According to property ownership there is also the potential to build a
1,682.87 square foot mezzanine above the vacant above grade retail space which is currently 5,048.62
square feet. The adjusted total available space would be 6,731.49 square feet. We have considered this



Mr. El-Gamal
560 Seventh Avenue Owner Primary

in the projections of our retail analysis. We were also informed that there are plans to enclosure the outdoor pool to make it usable all year round. The potential benefit of this has been considered in our cap rate and discount analysis. Please note that no plans for the vacant spaces have been provided. As such, we have assumed a typical buyer would lease both spaces at market rent.

## As Is Market Value

As a result of our analysis, we are of the opinion that the pricing opinion of the fee simple estate of the subject hotel property, as of April 1, 2023, is:

**TWO HUNDRED SEVENTY-THREE MILLION DOLLARS
TO THREE HUNDRED TWO MILLION DOLLARS
$273,000,000 to $302,000,000**

## Prospective Pricing Opinion Upon Stabilization

Furthermore, based on the agreed to Scope of Work, and as a result of our analysis, we have developed an opinion that the Prospective Pricing Opinion Upon Stabilization of the fee simple estate of the subject hotel property, as of April 1, 2025, will be:

**THREE HUNDRED SEVEN MILLION DOLLARS
TO THREE HUNDRED THIRTY-NINE MILLION DOLLARS
$307,000,000 to $339,000,000**

The opinion(s) include the land and the improvements. This analysis assumes that the hotel will remain open and operational throughout the projection period. The analysis contained in this report is based upon assumptions and estimates that are subject to uncertainty and variation. These estimates are often based on data obtained in interviews with third parties, and such data are not always completely reliable. In addition, we make assumptions as to the future behavior of consumers and the general economy, which are highly uncertain. However, it is inevitable that some assumptions will not materialize, and unanticipated events may occur that will cause actual achieved operating results to differ from the financial analyses contained in this report and these differences may be material. Therefore, while our analysis was conscientiously prepared based on our experience and the data available, we make no warranty that the conclusions presented will, in fact, be achieved. Additionally, we have not been engaged to evaluate the effectiveness of management and we are not responsible for future marketing efforts and other management actions upon which actual results may depend.

We did not ascertain the legal, engineering, and regulatory requirements applicable to the property, including zoning and other state and local government regulations, permits and licenses. No effort has been made to determine the possible impact on the property of present or future federal, state or local legislation, including any environmental or ecological matters or interpretations thereof. With respect to the market demand analysis, our work did not include analysis of the potential impact of any significant rise or decline in local or general economic conditions.

Mr. El-Gamal
560 Seventh Avenue Owner Primary

**LWHA**
LW HOSPITALITY ADVISORS

## Assumptions

These assumptions, if found to be false could alter the resulting opinions or conclusions.

This pricing opinion assumes that the subject property will remain open and continue to operate as a Margaritaville affiliated hotel. Please note, adjusted gross revenue includes all revenues from the operation of the hotel, with the exception of the rental income from the Restaurants and the retail leases.

This pricing opinion assumes that the subject property could be sold unencumbered of a management agreement upon a sale. For the purpose of this analysis, we have assumed that a competent third-party management company would manage the subject property for the duration of the projection period. As such, we have utilized market-based management fee of 3.0 percent of total revenue (excluding F&B lease and retail lease income) throughout the projection period.

According to property ownership, no brand renovations are planned at this time, given that the hotel opened in 2021. As such, this pricing opinion assumes there are no required renovation expenditure at this time and all future capital expenditures will be funded out of reserves for replacement.

Per information provided by ownership, the subject is operated as a non-unionized hotel.

The subject property features food and beverage spaces, for which executed agreements were provided. Our revenue projections are reflective of the contracted lease terms which are more detailed within the Income Capitalization Approach section of this report. This pricing opinion assumes that the leases will continue throughout the projection period under similar economic terms as outlined in the existing agreements.

The subject features 4,765 square feet of above grade retail space and 12,698 square feet of retail space located below grade, both of which are currently vacant. Please note that the above grade space was previously leased to Game Square; however, the company never took possession of the space and terminated the lease in December 2022. According to ownership, the lease was terminated given the increasing economic challenges of the company, which was a non-credit tenant. Please note that although requested, we were not provided with any updated plans or potential lease agreements for the vacant space. As such, we have assumed a typical buyer would lease the space at market rent. We have projected rent in line with the market going forward, which is more detailed within the Income Capitalization Approach section of this report. In addition, according to property ownership there is the potential to build a 1,682.87 square foot mezzanine above the vacant above grade retail space (currently 5,048.62 square feet). We have considered this in our analysis and projections of the retail space.

According to property ownership there are plans to enclosure the outdoor pool to make it usable all year-round. Per ownership, the cost of this would be incurred by the Tenant operating the pool facility. The potential benefit of this has been considered in our cap rate and discount analysis.

Please note we take no responsibility for any events, conditions, or circumstances affecting the market or property that exists subsequent to effective date of value, is April 1, 2023.

*If any of the aforementioned assumptions prove untrue, it may have an impact on our concluded opinion(s) of value. We reserve the right to amend our conclusions herein upon receipt of any additional information.*

Mr. El-Gamal
560 Seventh Avenue Owner Primary

This letter is invalid as an opinion of value if detached from the report, which contains the text, exhibits, and Addenda.

Respectfully submitted,

**LW Hospitality Advisors®**

## Table of Contents

Location Maps.........................................................................................................................7

National Lodging Market Analysis ..........................................................................................8

Competitive Lodging Market Analysis ...................................................................................22

Occupancy & Average Daily Rate Projections........................................................................24

Income Capitalization Approach............................................................................................34

Discounted Cash Flow Analysis.............................................................................................56

Comparable Sales.................................................................................................................59

Assumptions & Limiting Conditions ......................................................................................61



## Location Maps





# National Lodging Market Analysis

## U.S. Lodging Market Overview

Heading into a new year, the U.S. commercial real estate industry finds itself in choppy waters amid fears of a recession, rising inflation, and interest rate hikes as market participants await a course correction. Challenges during 2022 including continued supply chain constraints, increasing labor costs and struggles in attracting talent are anticipated to endure through 2023. Combined with international and domestic geopolitical issues and market volatility, many believe during the near term, the U.S will experience a mild to moderate economic recession. Although inflation appears to have recently stabilized, it remains above seven percent, and the Federal Reserve has made clear its intent to continue raising rates until it sees a marked reduction in inflation nearer to its two percent target. Weakening fundamentals and higher cost of capital are anticipated to generally lower asset values. The good news is that for the most part, corporate finances are in good shape and having learned a lesson during the pandemic, employers will avoid extreme layoffs to avoid losing employees in a tight labor market. While consumer confidence is highly subdued, average household debt is low compared with the onset of prior recessions. Many anticipate that inflation will be significantly lower by the second half of 2023, setting the stage for falling interest rates and the beginning of a new cycle.

Recently the U.S. commercial property sector was spooked as two of the nation's largest nontraded real estate investment trusts, namely the $69 billion Blackstone Real Estate Income Trust (BREIT) and the nearly $15 billion Starwood Real Estate Income Trust (SREIT), separately announced a limitation on withdrawals due to a surge in investor redemption requests that breached each REITs quarterly repurchase limit. Although hospitality investments represent a small portion of each vehicle's portfolio, many perceive the rush of investors seeking to liquefy assets as an ominous sign of developing economic headwinds.

New lodging construction is relatively muted due to a continued reduced inflow of new projects as compared to pre-COVID levels. Above average inflation, rising interest rates, labor, and material shortages, as well as price increases will continue to be key factors in decision-making for developers during the near term. Combined with limited new supply, rebounding corporate and group travel, and new demand for lodging being induced by the hybrid work model, the sector is experiencing strong tailwinds while rising interest rates coupled with the dislocation in the credit markets have created headwinds. Although overall hotel demand remains below pre-pandemic levels, largely due to strong room rate growth, key U.S. hotel industry performance indicators have consistently exceeded 2019 levels since March 2022. Leisure travel and, more recently, group and inbound international travel have led the recovery, while transient business travel continues to lag. A slowing economy is anticipated to reduce the rate of RevPAR growth which when combined with rapidly increasing operating costs, in particular labor, will place negative pressure on profit margins. The good news is that the airline industry anticipates the post pandemic travel rebound to continue to maintain momentum during 2023.

Lodging fundamentals continue to improve, with leisure-oriented hotels and submarkets consistently exceeding 2019 RevPAR levels while full-service, group-oriented hotels located in urban markets which had been slower to recover are beginning to exhibit outsized performance. China's most recent reopening of it borders will be a boon to increasing numbers of inbound overseas travelers to the U.S. Inflation and a dimming economic outlook could begin to weigh on travel although RevPAR growth is anticipated to



remain positive due in part to the sector continuing to maintain post pandemic rate integrity and remote and hybrid work trends driving new travel demand.

The LW Hospitality Advisors (LWHA) Q4 2022 Major U.S. Hotel Sales Survey included 105 sales that totaled just over $4.0 billion and included approximately 15,100 hotel rooms with an average sale price per room of $268,000.  Trophy lodging assets appear to be agnostic to noisy headlines as very strong pricing has been realized for three hotels that were part of the former Strategic Hotels & Resorts Inc. portfolio, which most recently were controlled by the Chinese insurance firm Dajia Insurance Group Co., Ltd., the successor entity of Anbang Insurance Group Co., Ltd. The Q4 2022 trades included:

- Braemar Hotels & Resorts acquisition of the 210-unit Four Seasons Resort Scottsdale at Troon North in Scottsdale, AZ $267.8 million, or $1.275 million per key,

- Host Hotels & Resorts, Inc.  purchase of the 125-unit Four Seasons Resort Jackson Hole in Jackson Hole, WY sold in an all-cash transaction for $315 million, or $2.52 million per key, and

- Fertitta MLB Owner, LLC buy of the 260-unit Montage Laguna, California for $650 million or $2.5 million per key.

Additionally, GD Holdings LLC closed on a forward sale of the brand new 235 unit Four Seasons Nashville, Nashville, TN which sold on a pre-construction basis for $165 million or $702,000 per key. It is rumored that if this Four Seasons Nashville were to be marketed for sale today, it would trade at a significantly higher price per key than the recently completed W Hotel Nashville, Tennessee, which sold for $950,000 per key at its opening based upon a forward acquisition commitment. These four headline transactions distort the Q4 2022 transaction data.  Net of these trades adjusted metrics for the LWHA Q4 2022 Major U.S. Hotel Sales Survey included: 101 sales that totaled roughly $2.8 billion and included approximately 14,500 hotel rooms with an average sale price per room of $194,000. By comparison, the LWHA Q4 2021 Major U.S. Hotel Sales Survey (net of the sale of The Mirage in Las Vegas) included 126 sales that totaled nearly $8.1 billion and included approximately 23,100 hotel rooms with an average sale price per room of $350,000. By further comparison the LWHA Q4 2020 Major U.S. Hotel Sales Survey included 32 single asset sale transactions over $10 million that totaled $2.3 billion and included approximately 7,700 hotel rooms with an average sale price per room of $295,000. By further comparison, the LWHA Q4 2019 Major U.S. Hotel Sales Survey (net of the sales of Bellagio Hotel & Casino and Circus Circus Hotel & Resort, both in Las Vegas) identified 52 sales that totaled nearly $3.95 billion and included approximately 12,200 hotel rooms with an average sale price per room of $323,000.

Comparing adjusted Q4 2022 with adjusted Q4 2021, the number of trades decreased approximately 20 percent while total dollar volume decreased roughly 65 percent and sale price per room decreased by roughly 44 percent. Comparing Q4 2022 with Q4 2019, the number of trades increased by approximately 94 percent while total dollar volume decreased roughly 29 percent and sale price per room decreased by roughly 40 percent.

For the year 2022, the LWHA Major U.S. Hotel Sales Survey includes 481 single asset sale transactions over $10 million. These transactions totaled nearly $19.9 billion and included approximately 78,300 hotel rooms with an average sale price per room of $253,000. For the year 2021, the LWHA Major U.S. Hotel Sales Survey includes 308 single asset sale transactions over $10 million, totaling more than $36.2 billion and included approximately 84,200 hotel rooms with an average sale price per room of $431,000. For the



year 2020, the LWHA Major U.S. Hotel Sales Survey included 79 single asset sale transactions over $10 million totaling $5.3 billion and included approximately 19,400 hotel rooms with an average sale price per room of $273,000. By further comparison, the LWHA 2019 Major U.S. Hotel Sales Survey identified 164 transactions totaling roughly $17.7 billion including 48,800 hotel rooms with an average sale price per room of $364,000.

Coming off one of the worst trading years in U.S. history in 2020, the number of trades for 2021 increased by approximately 290 percent while total dollar volume increased roughly 580 percent and sales price per room increased by roughly 58 percent. Comparing 2022 with 2021, the number of trades increased by approximately 56 percent while total dollar volume decreased roughly 45 percent and sale price per room declined approximately 41 percent. Finally comparing 2022 with 2019, the number of trades nearly tripled while total dollar volume increased roughly 12 percent and sale price per room declined roughly 31 percent

Additional newsworthy Q4 2022 observations include:

- Forty-Four trades or roughly forty three percent of the national Q4 total occurred in California and Florida.

- Two hotels traded over $2.0 million per unit each, and three sales occurred over $1.0 million per room each

- One Q4 2022 sale (Montage Laguna Beach) was consummated for $650 million, and another (Four Seasons Resort Jackson Hole) sold for over $315 million.

- Two Q4 2022 sales (Four Seasons Resort Scottsdale at Troon North and Sirata Beach Resort St. Pete Beach, FL) were consummated for between $200 million and $299 million each.

- Two additional Q4 2022 sales (Four Seasons Hotel Nashville and Charter Hotel Seattle) sold for between $100 million and $199 million each.

Institutional investment platforms, many of whom are lodging centric, continue to be active in the hotel acquisition arena.  Examples include American Liberty Hospitality, Banyan Investment Group, Bluegreen Vacations Holding Corporation, Braemar Hotels & Resorts, BRE Hotels & Resorts LLC, Crescent Real Estate, DiamondRock Hospitality Company, Drury Development Corporation, Fertitta Entertainment, Inc., Host Hotels & Resorts, Inc., KHP Capital Partners, Linchris Hotel Corporation, Monarch Alternative Capital, MCR, McWhinney, Ocean Properties Ltd., Opterra Capital, Peachtree Hotel Group, RADCO Companies, Tamarack Capital Partners, Stonebridge Companies, The St. Joe Company, and Trinity Investments.

The recent dramatic rise in financing costs has widened bid/ask spreads and slowed investment volume. During 2023 refinancing challenges will occur as many maturing 5- and 10-year term loans that were originated in 2013 and 2018 at much lower debt rates will be coming due.  Even in the best-case scenarios where properties have retained value, due to higher interest rates. debt service coverage ratios will be lower at refinancing requiring some to inject fresh equity to right-size their loan(s). With pandemic related forbearance in the rear-view mirror, lenders are anticipated to be more aggressive to enforce default remedies including foreclose. Many investors are holding on to dry powder, slowing down acquisitions and waiting for distress to bake in during 2023. With more than $9.8 billion in lodging CMBS loans



maturing in 2023 acquisition opportunities particularly in the full-service segment will evolve. An enormous amount of capital was raised in anticipation of pandemic related distress opportunities that never materialized. As such, pricing for compelling investment opportunities will be bid up resulting in stress induced transactions that may not reflect discounted valuations.

## COVID-19 Impact and Recovery

On March 11, 2020, the World Health Organization (WHO) classified the COVID-19 outbreak as a global pandemic, as the rates of infection continued to rise exponentially in many locations around the world and across the United States.  Shortly following the WHO's announcement, the COVID-19 outbreak was declared a national emergency by the president of the United States on March 13, 2020.

Lawmakers around the country placed restrictions on public gatherings and travel throughout 2020 to curtail the growth and severity of the spread. Beginning in early 2021, several states began to end and/or ease COVID related restrictions including mask mandates and continued to lift various restrictions throughout the year.  However, several outbreaks throughout county (and the world) and various new strains of the disease such as the well-known "Omicron Variant" caused concern that led to delays relating to reopening efforts. Most states no longer have any significant restrictions in place.



The following table illustrates a percentage change comparison from pre-pandemic levels of the three key performance metrics on a monthly basis beginning January 2020. It is important to note that year-over-year comparisons with 2020 began to turn favorable following the one-year anniversary of the outset of the pandemic in March 2020. As such, until February 2021, the comparison to pre-pandemic levels is to the prior year; beginning in March 2021, the % change metrics are relative to 2019 levels.



Source: *Smith Travel Research*



As indicated during March 2020, the first month with a visible impact from the COVID-19 pandemic, the national hotel industry reported double-digit declines in the three key performance metrics. Absolute occupancy and RevPAR levels continued to decline and bottomed out in April 2020, which was the lowest for any month on record in the United States, while the actual ADR was the lowest since December 1997, according to data from Smith Travel Research. Subsequently, the national lodging market experienced gradual improvement, though followed by a noticeable decrease in performance with the emergence of the "Omicron Variant" in late 2021/early 2022. However, it is worth noting that ADR and RevPAR levels have exceeded 2019 levels thereafter.

A total of three vaccines are available for public use within the United States with several others in various states of clinical trials. As a result of the vaccination efforts, various COVID-19 related restrictions were lifted in 2021, which has sparked renewed optimism for the recovery. As of year-end 2022, over 660 million doses have been administered throughout the United States with approximately 80 percent of the population receiving at least one dose.

National RevPAR performance for December 2022 reflects a significant improvement over 2019 levels. Historically, there has been a strong relationship between hotel demand and Gross Domestic Product (GDP). Lodging forecasts are heavily dependent on the anticipated changes in GDP. The following table illustrates historic GDP quarterly growth rates throughout 2019, 2020, 2021 and 2022 as released by the U.S. Bureau of Economic Analysis.

| United States GDP Growth | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2019** | | | | **2020** | | | | **2021** | | | | **2022** | | | |
| Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3* | Q4** |
| 2.2% | 2.7% | 3.6% | 1.8% | -4.6% | -29.9% | 35.3% | 3.9% | 6.3% | 7.0% | 2.7% | 7.0% | -1.6% | -0.6% | 3.2% | 2.9% |

Source: U.S. Bureau of Economic Analysis (Release Date January 26, 2023)
*"Third" Estimate
**"Advance" Estimate

The following table summarizes key historical statistics and revised forecasts as published by STR/Tourism Economics.

| Total U.S. Key Statistics | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | YE 2017 | YE 2018 | YE 2019 | YE 2020 | YE 2021 | YE 2022 | | 2023F* | 2024F* | 2025F* |
| | | | | | | | % Change Prior Year | % Change Prior Year | % Change Prior Year | % Change Prior Year |
| Occupancy** | 65.9% | 66.2% | 66.0% | 44.0% | 57.6% | 62.7% | | 63.6% | 65.3% | 66.0% |
| Average Daily Rate | $127 | $130 | $131 | $103 | $125 | | 19.1% | 2.1% | 3.8% | 3.7% |
| RevPAR | $84 | $86 | $87 | $45 | $72 | | 29.8% | 3.7% | 6.6% | 4.7% |
| 2019 Real RevPAR Index | - | - | - | - | -16.9% | | -5.7% | -6.2% | -2.5% | 0.1% |

Source: STR/Tourism Economics
*Revised January 2023

As indicated, the most recently revised forecast shows full RevPAR recovery over the near-term future, following the recapture of approximately 83 percent of pre-pandemic RevPAR levels in 2021. Note that RevPAR was fully recovered in 2022 on a nominal basis; however, RevPAR is not expected to reach full recovery when adjusted for inflation (real) until 2025. According to Smith Travel Research, the performance growth is anticipated to be significant as demand continues to trend at record levels in 2023 (continued strength in the leisure segment, as well as a substantial return in group business); while lodging demand growth may slow, it will remain positive on a year-over-year basis.



It is important to note that the initial recovery has not progressed uniformly across all markets and chain scales; in fact, central business districts (CBD) and the Top 25 Markets are not expected to reach full RevPAR recovery until after 2024. While the ultimate length of recovery to pre-pandemic levels remains unknown at this time, most national level forecasts project a similar pattern of a continued ongoing recovery in room demand from the sharp decline experienced during Q2 2020.

The table below illustrates the most recent U.S. Hotel Industry Outlook as published by Lodging Analytics Research & Consulting (LARC).

| U.S. Lodging Industry Forecast | | | | | |
|---|---|---|---|---|---|
| | Economic Supply Growth | Occupancy Change | ADR Change | RevPAR Change | EBITDA Change | Hotel Value Change |
| **2023F Growth** | 1.4% | 1.9% | 4.3% | 6.3% | 10.2% | 6.2% |
| **22-'25 CAGR** | 1.1% | 0.7% | 3.5% | 4.3% | 5.5% | 4.3% |
| **22-'27 CAGR** | 1.0% | 0.4% | 2.9% | 3.3% | 3.2% | 1.7% |
| *Source: LARC National Market Intelligence Report* | | | | | |
| *Revised March 2023* | | | | | |

As indicated within the most recent LARC forecast report, COVID-19's impact on the lodging industry will continue to evolve. We expect disruption from COVID-19 to moderate going forward, but the negative impact on urban and gateway markets will persist for some time.

## Supply Changes

Given the depressed levels of business, leisure, and group demand, many hotels closed or were converted to other uses, like hospals or housing for quarantined populations during the height of the pandemic response. According to STR, after peaking just above 5,300 properties (and 900,000 rooms) closed in late April 2020, U.S. properties began re-opening at the rate of roughly 200,000 rooms per month.

It is also important to consider the new supply of rooms recently added and anticipated to enter the market in the foreseeable future. According to Lodging Econometrics (LE), approximately 98,202 total rooms opened in 2020 and 106,192 total rooms opened in 2021. The 2020 figures represent a year-over-year decrease as some projects experienced delays or postponements as the pandemic lingered beyond original expectations. In addition to a lack of demand for new hotels, there has also been limitations causing existing projects to remain under construction for longer periods of time, including persistent inflation, rising energy prices, elevated transportation costs, material shortages and supply chain backlogs.

During 2022, there was a total of 464 newly opened hotels representing 54,620 rooms. Of these openings, Marriott, Hilton, and IHG branded hotels accounted for 67 percent with 306 new hotel openings and 36,805 rooms. Marriott opened 131 new hotels/16,643 rooms, Hilton opened 118 new hotels/13,916 rooms and IHG opened 57 new hotels/6,246 rooms. Marriott closed Q4 2022 with the largest project count in the under-construction stage with 266 projects/36,112 rooms, followed by Hilton with 252 projects/31,240 rooms, and IHG with 141 projects/15,935 rooms currently under construction.



The following table illustrates the number of rooms of new hotel openings between 2015 and 2022, as well as current forecasts for 2023 and 2024.

| U.S. New Hotel Openings | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | *2015* | *2016* | *2017* | *2018* | *2019* | *2020* | *2021* | *2022* | *2023F* | *2024F* |
| Hotels | 731 | 842 | 985 | 954 | 1,024 | 842 | 826 | 464 | 607 | 722 |
| Rooms (Total) | 81,698 | 98,990 | 117,865 | 112,329 | 119,399 | 98,202 | 106,192 | 54,620 | 72,665 | 82,813 |
| % Change | - | 21.17% | 19.07% | -4.70% | 6.29% | -17.75% | 8.14% | -48.56% | 33.04% | 13.97% |

*Source: Lodging Econometrics, January 2023*

As indicated, the U.S. lodging market opened 464 new hotels in 2022, accounting for 54,620 rooms, for a growth rate of 1.0 percent. New openings are forecasted at 607 projects/72,665 rooms in 2023 (representing a 1.3 percent supply increase); and 722 projects/82,813 rooms in 2024 (representing a 1.5 percent supply increase).

At the close of Q4 2022, the total U.S. construction pipeline stands at 5,465 projects/650,626 rooms, up 14 percent year-over-year by projects and 12 percent year-over-year by rooms.

There are 1,008 projects/135,492 rooms currently under construction, up 4 percent year-over-year by projects and 3 percent year-over-year by rooms. Projects scheduled to start in the next twelve months, at 2,073 projects/235,222 rooms, are up 14 percent year-over-year by projects and 12 percent year-over-year by rooms. Projects and rooms in early planning reached a record high, standing at 2,348 projects/279,912 rooms, up 18 percent year-over-year by projects and 17 percent year-over-year by rooms. It is worth noting that brand conversion room counts reached record highs of 1,030 projects/102,162 rooms in Q4 2022. The renovation pipeline also remained strong in Q4, reaching the highest project counts seen since Q1 2019, standing at 900 projects/148,105 rooms. Combined, renovation and conversion activity accounts for 1,930 projects/250,267 rooms (record-highs by projects), up 53 percent year-over-year by projects and 45 percent year-over-year by rooms.

The top five markets with the largest hotel construction pipelines are as follows:

1. Dallas, Texas: 176 projects/20,790 rooms;
2. Atlanta, Georgia: 145 projects/18,100 rooms;
3. Los Angeles, California: 122 projects/19,419 rooms;
4. Phoenix, Arizona: 116 projects/16,229 rooms; and
5. Nashville, Tennessee: 106 projects/14,198 rooms.

It is important to note that supply projections do not consider a possible surge in new supply related to alternative lodging sources (i.e. Airbnb) as the threat of increased competition could potentially be offset by guest's perceived safety (sanitization and health related) with a larger hotel chain.



## Market and Chain Scale Impacts

Throughout the pandemic, the Top 25 Markets (major cities) have consistently experienced more significant declines in RevPAR compared to other non-Top 25 Markets. Major gateway cities have been severely impacted, given the initial spike of confirmed COVID-19 cases in those markets and the substantial decline of inbound international travel and tourism. Those cities, as well as other major municipalities throughout the country, have also been severely impacted by group postponements and cancellations, which is anticipated to continue a slower recovery over the near term.

All chain scales have experienced significant occupancy declines as a result of the pandemic; however, the level of impact has not been uniform.  The higher end of the chain scale experienced the steepest declines given the very low occupancies and lack of compression and pricing power under current market conditions. Luxury, Upper Upscale and Upscale properties have been affected the most mainly because of their dependency on group, business, and international visitations, while economy and midscale properties fared better as these chain scales accommodated permanent residents, front line workers, and other essential employees throughout 2020 and have continued to outperform in 2021 and 2022 given the advancement in leisure demand.

The following table summarizes the most recent annual forecasts of occupancy, average daily rate and RevPAR by chain scale segment by PwC Hospitality Directions (November 2022).

| Total U.S. Chain Scale Outlook | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2022 Forecast* | | | | | 2023 Forecast* | | | | |
| Chain Scale | Demand | Supply | Occupancy | ADR | RevPAR | Demand | Supply | Occupancy | ADR | RevPAR |
| Luxury | 41.1% | 5.7% | 33.4% | 10.9% | 48.0% | 6.3% | 0.3% | 6.0% | 5.1% | 11.3% |
| Upper Upscale | 39.1% | 5.9% | 31.4% | 19.8% | 57.4% | 5.1% | 0.1% | 5.0% | 4.3% | 9.6% |
| Upscale | 17.3% | 3.8% | 13.0% | 19.7% | 35.3% | 4.8% | 2.8% | 1.9% | 3.7% | 5.7% |
| Upper Midscale | 9.2% | 2.8% | 6.2% | 13.7% | 20.8% | 2.6% | 1.6% | 1.0% | 3.5% | 4.5% |
| Midscale | 1.2% | -0.2% | 1.4% | 10.6% | 12.1% | 1.6% | 0.1% | 1.5% | 4.8% | 6.4% |
| Economy | -2.7% | -2.2% | -0.5% | 8.6% | 8.0% | -2.5% | -1.5% | -1.0% | 3.3% | 2.3% |
| Independent | 8.2% | 1.4% | 6.7% | 16.2% | 24.0% | 0.2% | 0.5% | -0.3% | 3.5% | 3.1% |
| **Total United States** | **11.4%** | **2.1%** | **9.2%** | **19.3%** | **30.3%** | **2.0%** | **0.8%** | **1.3%** | **4.5%** | **5.8%** |
| *Source: PwC Hospitality Directions November 2022 Report* | | | | | | | | | | |
| *Percentage Change From Prior Year* | | | | | | | | | | |



## Air Travel

Traffic at airports, another key component of travel and ultimately hotel demand, has experienced a similar trend of dramatic decline and gradual improvement since the onset of the global pandemic. The following graphic presents a year-over-year and/or pre-pandemic comparison of TSA checkpoint travel numbers since March 2020.





As indicated, the airline sector is also recovering at a gradual pace, albeit the improvements also vary by market.  TSA volume in 2Q 2020 was 88.73 percent less in comparison to 2Q 2019, the third and fourth quarters 2020 experienced slight improvements in the year-over-year decline (-71.05 percent and -63.27 percent, respectively).  Travel numbers since the beginning of 2021 have continued to show improvement with the following pre-pandemic comparisons: -54.5 percent in Q1 2021; -33.0 percent in Q2 2021; -22.2 percent in Q3 2021; -17.7 percent in Q4 2021; -16.6 percent in Q1 2022; -10.2 percent in Q2 2022; and -9.0 percent in Q3 2022. Although bookings are improving, similar to the hospitality market, demand for corporate and long-haul international air travel are lagging, so revenues are expected to remain below 2019 levels until this demand normalizes. With revenue lagging, the recovery of the airline industry will also remain vulnerable to shocks and cost headwinds. Additionally, smaller regional airports have experienced route suspensions and flight cancellations in response to the reduced level of demand.  The ultimate level of permanent consolidation and diminution of flights is uncertain at this time; however, hotels in secondary and tertiary markets could be more adversely impacted in the near term and experience a prolonged recovery period depending on the severity of the reduction in flight options.

## Outlook

Hotel performance declines were severe around the world in 2020 and 2021 as a result of the COVID-19 health crisis.  Once the initial shock of the pandemic subsided, we began to see varying levels of recovery in different markets across the United States. For example, leisure markets (specifically drive to locations) experienced the fastest recovery. In many cases, as of mid-2022, leisure-oriented markets have fully recovered or are currently performing with RevPAR levels above 2019. The initial expectation was for corporate transient travel to return prior to group, but actual data shows that the group market as a whole has recovered faster with pace and room nights on the books for 2022 and into 2023 very strong relative to pre-pandemic comparisons. The corporate transient segment has been the slowest to recover, which is due to company travel restrictions and less employees working from offices. As a result, many of the top-25 cities across the country have been underperforming the national averages as it relates to RevPAR and NOI recovery. While hotel industry fundamentals are relatively strong and continue to grow following the severe shocks caused by the pandemic, uncertainty still exists in terms of the future outlook. The typical lodging industry metrics appear positive, but macro-economic issues such as inflation, interest rates, supply chain issues, labor shortages, rising wage rates, and a potential recession on the horizon are all weighing on investor confidence.

## Investment Rates

The latest Q3 2022 Real Estate Investor Survey published by PwC for luxury, full service, limited service and select service properties is illustrated in the following table, as well as the comparison to the Q2 2022, Q1 2022, Q4 2021 and Q3 2021 survey results.  As reported, the U.S. lodging industry continues to regain strength, however, risk remains related to the lingering effects of the health crisis and new variants. Availability of labor is also noted as an ongoing challenge for many owners.



| Hotel Investor Survey | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Discount Rate | | Overall Cap Rate | | Residual Cap Rate | | |
| Type | Range | Average | Range | Average | Range | Average | |
| **PwC Hotels** | | | | | | | |
| Luxury/Upper-Upscale | | | | | | | |
| Q3 2022 | 6.50% - 11.00% | 9.33% | 4.00% - 9.50% | 6.92% | 5.75% - 9.50% | 7.38% | |
| Q2 2022 | 6.50% - 11.00% | 9.27% | 4.00% - 9.50% | 6.77% | 5.00% - 9.50% | 7.34% | |
| Q1 2022 | 6.50% - 11.00% | 9.27% | 4.00% - 9.50% | 6.77% | 5.00% - 9.50% | 7.34% | |
| Q4 2021 | 6.50% - 11.00% | 9.27% | 4.00% - 9.50% | 6.70% | 5.00% - 9.50% | 7.41% | |
| Q3 2021 | 6.50% - 11.00% | 9.27% | 4.00% - 9.50% | 6.91% | 5.00% - 9.50% | 7.41% | |
| Full Service | | | | | | | |
| Q3 2022 | 8.00% - 12.00% | 9.98% | 5.00% - 9.00% | 7.25% | 5.00% - 10.00% | 8.05% | |
| Q2 2022 | 8.00% - 11.00% | 9.88% | 5.50% - 9.00% | 7.35% | 5.50% - 10.00% | 8.10% | |
| Q1 2022 | 8.00% - 11.25% | 10.05% | 5.50% - 9.00% | 7.35% | 5.50% - 10.00% | 8.20% | |
| Q4 2021 | 8.75% - 11.25% | 10.15% | 5.50% - 9.00% | 7.35% | 5.50% - 10.00% | 8.20% | |
| Q3 2021 | 8.75% - 11.00% | 10.23% | 6.00% - 9.50% | 7.80% | 6.50% - 10.00% | 8.50% | |
| Limited Service* | | | | | | | |
| Q3 2022 | 9.00% - 13.00% | 10.70% | 8.00% - 11.50% | 9.68% | 8.00% - 12.50% | 9.85% | |
| Q2 2022 | 9.00% - 12.00% | 9.95% | 8.00% - 10.50% | 9.18% | 8.00% - 12.00% | 9.45% | |
| Q1 2022 | 7.00% - 11.00% | 9.35% | 7.00% - 10.50% | 8.88% | 8.00% - 11.00% | 9.05% | |
| Q4 2021 | 8.00% - 11.00% | 9.55% | 7.00% - 10.50% | 8.98% | 8.00% - 11.00% | 9.10% | |
| Q3 2021 | 8.00% - 11.50% | 9.60% | 7.00% - 11.00% | 9.03% | 8.00% - 11.00% | 9.15% | |
| Select Service** | | | | | | | |
| Q3 2022 | 9.00% - 13.50% | 11.00% | 7.00% - 10.00% | 8.40% | 7.50% - 11.50% | 8.95% | |
| Q2 2022 | 9.00% - 12.00% | 10.55% | 7.00% - 9.50% | 8.10% | 7.00% - 10.00% | 8.25% | |
| Q1 2022 | 8.00% - 12.00% | 10.05% | 6.50% - 9.50% | 7.90% | 7.00% - 9.00% | 7.95% | |
| Q4 2021 | 8.00% - 12.00% | 10.05% | 6.50% - 10.00% | 7.95% | 7.00% - 9.00% | 8.00% | |
| Q3 2021 | 8.00% - 12.00% | 10.15% | 6.00% - 10.00% | 7.90% | 7.00% - 9.00% | 8.00% | |
| *\* Limited Service includes midscale and economy lodging with rooms only* | | | | | | | |
| *\*\* Select Service includes upscale and upper-midscale lodging with rooms only* | | | | | | | |
| *Source: PwC Real Estate Investor Survey - Q3 2022* | | | | | | | |

The latest Q4 2022 Hotel Real Estate Survey published by RERC is presented below, which illustrates a rate comparison of First, Second and Third-Tier investment properties on a regional basis.

| Hotel Investor Survey | | | | | | |
|---|---|---|---|---|---|---|
| | Pre-Tax Yield (IRR) | | Going-In Cap Rate | | Terminal Cap Rate | |
| Type | Range | Average | Range | Average | Range | Average |
| **RERC** | | | | | | |
| First-Tier Properties* | | | | | | |
| West | 9.00% - 12.50% | 10.30% | 6.50% - 10.00% | 8.30% | 7.50% - 10.00% | 8.80% |
| Midwest | 9.00% - 15.00% | 10.40% | 8.00% - 11.50% | 8.80% | 8.30% - 12.50% | 9.50% |
| South | 9.50% - 12.00% | 10.10% | 8.00% - 9.00% | 8.50% | 8.50% - 9.50% | 9.10% |
| East | 9.30% - 10.50% | 10.00% | 8.00% - 9.00% | 8.30% | 8.50% - 9.50% | 9.00% |
| Second-Tier Properties** | | | | | | |
| West | 10.00% - 14.00% | 11.40% | 8.00% - 12.50% | 9.50% | 9.00% - 12.50% | 10.00% |
| Midwest | 10.00% - 16.00% | 11.70% | 8.80% - 12.50% | 9.80% | 9.50% - 13.50% | 10.60% |
| South | 10.50% - 13.00% | 11.10% | 8.50% - 10.50% | 9.40% | 9.00% - 11.00% | 10.00% |
| East | 9.80% - 12.00% | 11.00% | 8.00% - 10.00% | 9.30% | 9.50% - 11.00% | 10.10% |
| Third-Tier Properties*** | | | | | | |
| West | 11.00% - 14.50% | 12.30% | 9.00% - 12.50% | 10.30% | 9.50% - 13.00% | 10.90% |
| Midwest | 11.00% - 18.00% | 12.50% | 9.60% - 14.50% | 10.80% | 10.30% - 15.50% | 11.60% |
| South | 11.00% - 14.00% | 12.20% | 9.50% - 12.00% | 10.50% | 10.00% - 12.50% | 11.10% |
| East | 11.00% - 13.00% | 12.00% | 9.50% - 11.00% | 10.30% | 10.00% - 12.00% | 11.00% |
| *\*  First-tier investment properties are defined as new or newer quality construction in prime to good locations* | | | | | | |
| *\*\* Second-tier investment properties are defined as aging, former first-tier properties, in good to average locations* | | | | | | |
| *\*\*\*Third-tier investment properties are defined as older properties with function inadequacies and/or in marginal locations* | | | | | | |
| *Source: Situs RERC Real Estate Report - Q4 2022* | | | | | | |



JF Capital Advisors analyzed the implied net operating income (NOI) and capitalization rates for 2019, 2022 and 2023 for the below public hotel trading companies, based on various growth rates of -10.0 percent and -20.0 percent, displayed below.

| | | | | | | | | | 2019 Cap Rate [1] | | 2022 Cap Rate [1] | | 2023 Cap Rate [1] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **2019** | | | **2022** | | **2023** | | | | | | | |
| **Company** | **Enterprise Value (billions)** | **NOI [2]** | **Current Cap Rate** | **YE 2019 Cap Rate [3]** | **NOI [2]** | **Cap Rate** | **NOI [2]** | **Cap Rate** | **-10.0%** | **-20.0%** | **-10.0%** | **-20.0%** | **-10.0%** | **-20.0%** |
| **Hotel REITs** | | | | | | | | | | | | | | |
| Host | 17,479 | 1,237 | 7.1% | 7.9% | 1,295 | 7.4% | 1,363 | 7.8% | 6.4% | 5.7% | 6.7% | 5.9% | 7.0% | 6.2% |
| Park | 7,213 | 774 | 10.7% | 7.6% | 500 | 6.9% | 526 | 7.3% | 9.7% | 8.6% | 6.2% | 5.5% | 6.6% | 5.8% |
| Service Properties | 7,039 | 786 | 11.2% | 8.4% | 499 | 7.1% | 544 | 7.7% | 10.1% | 8.9% | 6.4% | 5.7% | 7.0% | 6.2% |
| Ashford | 3,773 | 318 | 8.4% | 7.5% | 222 | 5.9% | 265 | 7.0% | 7.6% | 6.7% | 5.3% | 4.7% | 6.3% | 5.6% |
| Braemar | 1,886 | 134 | 7.9% | 6.9% | 157 | 8.3% | 150 | 8.0% | 6.4% | 5.7% | 7.5% | 6.7% | 7.2% | 6.4% |
| Ryman | 7,808 | 464 | 5.9% | 6.0% | 460 | 5.9% | 493 | 6.3% | 5.3% | 4.8% | 5.3% | 4.7% | 5.7% | 5.1% |
| Sunstone | 3,305 | 284 | 8.6% | 7.5% | 192 | 5.8% | 199 | 6.0% | 7.7% | 6.9% | 5.2% | 4.6% | 5.4% | 4.8% |
| DiamondRock | 3,320 | 242 | 7.3% | 7.0% | 243 | 7.3% | 256 | 7.7% | 6.6% | 5.8% | 6.6% | 5.9% | 7.0% | 6.2% |
| Hersha | 1,251 | 67 | 5.4% | 6.5% | 97 | 7.8% | 110 | 8.8% | 4.8% | 4.3% | 7.0% | 6.2% | 7.9% | 7.0% |
| Pebblebrook | 5,178 | 392 | 7.6% | 6.5% | 310 | 6.0% | 381 | 7.4% | 6.8% | 6.1% | 5.4% | 4.8% | 6.6% | 5.9% |
| RLJ | 4,120 | 367 | 8.9% | 7.9% | 297 | 7.2% | 328 | 8.0% | 8.0% | 7.1% | 6.5% | 5.8% | 7.2% | 6.4% |
| Summit | 2,458 | 193 | 7.8% | 6.7% | 160 | 6.5% | 198 | 8.1% | 7.1% | 6.3% | 5.8% | 5.2% | 7.3% | 6.4% |
| Chatham | 1,279 | 118 | 9.2% | 8.1% | 85 | 6.7% | 93 | 7.3% | 8.3% | 7.4% | 6.0% | 5.3% | 6.6% | 5.8% |
| Apple | 5,357 | 419 | 7.8% | 7.6% | 368 | 6.9% | 381 | 7.1% | 7.0% | 6.3% | 6.2% | 5.5% | 6.4% | 5.7% |
| Xenia | 2,864 | 246 | 8.6% | 7.1% | 212 | 7.4% | 225 | 7.9% | 7.7% | 6.9% | 6.7% | 5.9% | 7.1% | 6.3% |
| AHIP | 933 | 77 | 8.3% | 6.6% | 58 | 6.2% | 61 | 6.5% | 7.5% | 6.6% | 5.6% | 5.0% | 5.9% | 5.2% |
| Sotherly Hotels | 456 | 34 | 7.6% | 6.5% | 30 | 6.6% | 33 | 7.2% | 6.8% | 6.1% | 5.9% | 5.2% | 6.5% | 5.8% |
| | | | | | | | | | | | | | | |
| **Maximum** | | | 11.2% | 8.4% | | 8.3% | | 8.8% | 10.1% | 8.9% | 7.5% | 6.7% | 7.9% | 7.0% |
| **Weighted Average** | | | 8.1% | 7.4% | | 6.9% | | 7.4% | 7.3% | 6.5% | 6.2% | 5.5% | 6.7% | 5.9% |
| **Minimum** | | | 5.4% | 6.0% | | 5.8% | | 6.0% | 4.8% | 4.3% | 5.2% | 4.6% | 5.4% | 4.8% |

*Note: Does not add back corporate G&A which negatively affects EBITDA and NOI assumptions*
*Note: Debt and Preferred are included in Enterprise Value at par*
*(1) For each year, NOI is adjusted by -10.0% and -20.0%; this adjusted NOI is utilized to calculate an implied cap rate*
*(2) Based on FF&E Reserve of 4.0 percent of revenue*
*(3) Per JF Capital Internal Comparables Overview dated 12/31/2019*

*Source: JF Capital Advisors January 2023*

As indicated, the public hotel REITs are currently trading at implied cap rates on 2019 NOI levels ranging from 5.4 percent to 11.2 percent with an average of 8.1 percent.



## Conclusion

Since the significant decline in lodging industry fundamentals in early 2020, there is now a general sense of optimism among lodging market participants as it relates to the ongoing recovery. There has been varying levels of recovery in different markets across the United States. The combination of the recent demand shock, lingering effects of the virus relative to increased positive cases related to variants, increasing wage mandates and other operating costs continue to put pressure on operating margins during the recovery period for many hotels, particularly in the Top-25 major markets. However, many emerging markets are now exhibiting peak performance in 2021 and 2022, suggesting changes in travel patterns and consumer perception/trends.

The near-term outlook continues to evolve rapidly and although the duration of full recovery from the pandemic is unknown at this time, it is important to consider that hotel fundamentals have historically rebounded relatively quickly after a decline.  The industry has experienced travel disruptions in the past and it is expected that the current disruption will ultimately be temporary in nature when considering the typical holding period and long-term cash flow projections of hotel real estate. Therefore, there is guarded optimism regarding recovery and future growth, however, underwriting practices will likely consider existing external factors, including interest rate increases, as well as the potential of future market disruptions and economic cycles.



# Competitive Lodging Market Analysis

| Primary Competitive Set Profile | | | | Segmentation | | | Amenities | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hotel | Location | Year Built | No. of Rooms | Commercial | Meeting & Group | Leisure | Total Meeting Space (Sq. Ft.) | Meeting Space per Key (Sq. Ft.) | Restaurant | Lounge | Indoor Pool | Outdoor Pool | Fitness Center |
| **Margaritaville Resort Times Square (Subject)** | **560 7th Ave, New York, NY** | **2021** | **234** | **40%** | **15%** | **45%** | **250** | **1** | X | X | | X | |
| Royalton New York | 44 West 44th Street, New York, NY | 1900 | 168 | 40% | 10% | 50% | 1,500 | 9 | X | X | | | X |
| Kimpton The Muse | 130 West 46th Street, New York, NY | 2000 | 200 | 50% | 15% | 35% | 1,350 | 7 | X | X | | | X |
| Hilton Garden Inn New York Times Square Central | 136 W 42nd St, New York, NY | 2014 | 282 | 55% | 20% | 25% | - | - | X | X | | | X |
| Archer Hotel New York | 45 West 38th Street, New York, NY | 2014 | 180 | 25% | 10% | 65% | - | - | X | X | | | |
| LUMA Hotel Times Square | 120 West 41st Street, New York, NY | 2017 | 130 | 15% | 15% | 70% | - | - | X | X | | | |
| Renaissance New York Midtown Hotel | 218 West 35th Street, New York, NY | 2016 | 348 | 50% | 20% | 30% | 3,509 | 10 | X | X | | | X |
| **Totals / *Averages*** | | | 1,542 | *42%* | *16%* | *42%* | 6,609 | *4.3* | | | | | |

| Property Information | | | Estimated 2019 | | | Estimated 2022 | | |
|---|---|---|---|---|---|---|---|---|
| Hotel | *No. of Keys* | *Competitive Rooms* | *Occupancy* | *Average Rate* | *RevPAR* | *Occupancy* | *Average Rate* | *RevPAR* |
| **Margaritaville Resort Times Square (Subject)** | **234** | **234** | **0.0%** | **$0.00** | **$0.00** | **75.7%** | **$292.14** | **$221.23** |
| Royalton New York | 168 | 168 | 85% - 90% | $255 - $265 | $220 - $230 | 60% - 65% | $270 - $280 | $170 - $180 |
| Kimpton The Muse | 200 | 200 | 90% - 95% | $295 - $315 | $270 - $280 | 75% - 80% | $290 - $310 | $220 - $230 |
| Hilton Garden Inn New York Times Square Central | 282 | 282 | 95% - 100% | $250 - $260 | $245 - $255 | 85% - 90% | $280 - $290 | $250 - $260 |
| Archer Hotel New York | 180 | 180 | 85% - 90% | $270 - $290 | $245 - $255 | 80% - 85% | $305 - $325 | $245 - $255 |
| LUMA Hotel Times Square | 130 | 130 | 90% - 95% | $305 - $325 | $285 - $295 | 80% - 85% | $345 - $365 | $290 - $300 |
| Renaissance New York Midtown Hotel | 348 | 348 | 90% - 95% | $315 - $335 | $285 - $295 | 80% - 85% | $360 - $380 | $290 - $300 |
| **Totals / *Averages*** | **1,542** | **1,542** | *92%* | *$289.97* | *$266.26* | *79%* | *$316.31* | *$248.89* |



| Property Information | | | Estimated 2019 | | | Estimated 2022 | | |
|---|---|---|---|---|---|---|---|---|
| *Hotel* | *No. of Keys* | *Competitive Rooms* | *Occupancy Penetration* | *ADR Penetration* | *RevPAR Penetration* | *Occupancy Penetration* | *ADR Penetration* | *RevPAR Penetration* |
| **Margaritaville Resort Times Square (Subject)** | **234** | **234** | **0%** | **0%** | **0%** | **96%** | **92%** | **89%** |
| Royalton New York | 168 | 168 | 93% - 98% | 87% - 91% | 83% - 86% | 76% - 83% | 86% - 89% | 68% - 72% |
| Kimpton The Muse | 200 | 200 | 98% - 104% | 103% - 106% | 101% - 105% | 95% - 102% | 94% - 97% | 88% - 92% |
| Hilton Garden Inn New York Times Square Central | 282 | 282 | 104% - 109% | 86% - 90% | 92% - 96% | 108% - 114% | 89% - 92% | 100% - 105% |
| Archer Hotel New York | 180 | 180 | 93% - 98% | 95% - 98% | 92% - 96% | 102% - 108% | 98% - 101% | 98% - 102% |
| LUMA Hotel Times Square | 130 | 130 | 98% - 104% | 106% - 110% | 107% - 111% | 102% - 108% | 111% - 114% | 117% - 121% |
| Renaissance New York Midtown Hotel | 348 | 348 | 98% - 104% | 110% - 114% | 107% - 111% | 102% - 108% | 115% - 118% | 117% - 121% |
| **Totals / *Averages*** | **1,542** | **1,542** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

*Please note that the subject property opened in 2021.



# Occupancy & Average Daily Rate Projections

## Historical Supply and Demand Analysis

In 2020, the competitive market experienced a decline in both occupancy and average rate, due mostly to the rapid and drastic impact of COVID-19. Similar to other major cities in the country, New York City and its surrounding area were severely impacted given the substantial decline of domestic and international travel, as well as the State of New York placing a State of Emergency on March 7, 2020 and also issuing a stay-at-home policy from March 22, 2020 to June 8, 2020 for New York City. However, in 2021 the market showed signs of recovery and in 2022, the market benefited from significant increases in ADR driven by demand from pent-up leisure travelers. While occupancy is still below historical figures as borders are now open and most travel restrictions/requirements have mostly been removed (such as testing and vaccine proof), we anticipate occupancy to continue to recover and ADR to normalize.

The following tables and charts present historical trends in the performance of the primary competitors.

| STR Annual Report | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Year | Supply | % Change | Demand | % Change | Occupancy | % Change | ADR | % Change | RevPAR | % Change |
| 2019 | 1,308 | 0.0% | 438,377 | - | 91.8% | - | $289.97 | - | $266.26 | - |
| 2020 | 1,308 | 0.0% | 231,753 | -47.1% | 48.5% | -47.1% | $189.35 | -34.7% | $91.92 | -65.5% |
| 2021 | 1,426 | 9.0% | 305,204 | 31.7% | 58.6% | 20.8% | $236.90 | 25.1% | $138.92 | 51.1% |
| 2022 | 1,542 | 8.1% | 442,870 | 45.1% | 78.7% | 34.2% | $316.31 | 33.5% | $248.89 | 79.2% |
| **CAGR** | | *22.9%* | | *0.3%* | | *-5.0%* | | *2.9%* | | *-2.2%* |
| Feb 23 | | | | | | | | | | |
| YTD 2022 | 1,542 | - | 43,348 | - | 47.6% | - | $186.95 | - | $89.07 | - |
| YTD 2023 | 1,542 | 0.0% | 65,467 | 51.0% | 72.0% | 51.0% | $215.75 | 15.4% | $155.25 | 74.3% |
| TTM 2022 | 1,464 | - | 318,285 | - | 59.6% | - | $233.30 | - | $138.98 | - |
| TTM 2023 | 1,542 | 5.3% | 464,989 | 46.1% | 82.6% | 38.7% | $314.21 | 34.7% | $259.59 | 86.8% |



### STR Monthly Report Table

| Month | Occ | % Change | ADR | % Change | RevPAR | % Change |
|---|---|---|---|---|---|---|
| Jan-21 | 25.4% | - | $153.11 | - | $38.84 | - |
| Feb-21 | 30.1% | - | $157.28 | - | $47.40 | - |
| Mar-21 | 27.4% | - | $193.23 | - | $52.95 | - |
| Apr-21 | 38.1% | - | $185.92 | - | $70.86 | - |
| May-21 | 46.5% | - | $180.85 | - | $84.15 | - |
| Jun-21 | 64.2% | - | $197.63 | - | $126.86 | - |
| Jul-21 | 60.9% | - | $209.74 | - | $127.75 | - |
| Aug-21 | 60.8% | - | $204.31 | - | $124.32 | - |
| Sep-21 | 62.0% | - | $242.47 | - | $150.42 | - |
| Oct-21 | 69.8% | - | $253.69 | - | $177.01 | - |
| Nov-21 | 81.0% | - | $267.31 | - | $216.65 | - |
| Dec-21 | 81.5% | - | $331.77 | - | $270.46 | - |
| Jan-22 | 38.8% | 52.8% | $180.91 | 18.2% | $70.12 | 80.6% |
| Feb-22 | 57.5% | 90.7% | $191.46 | 21.7% | $110.06 | 132.2% |
| Mar-22 | 77.3% | 182.1% | $235.29 | 21.8% | $181.86 | 243.5% |
| Apr-22 | 84.8% | 122.6% | $302.63 | 62.8% | $256.77 | 262.3% |
| May-22 | 84.1% | 80.8% | $327.92 | 81.3% | $275.88 | 227.9% |
| Jun-22 | 87.4% | 36.2% | $333.13 | 68.6% | $291.26 | 129.6% |
| Jul-22 | 82.2% | 34.9% | $291.28 | 38.9% | $239.33 | 87.3% |
| Aug-22 | 84.5% | 38.8% | $269.60 | 32.0% | $227.76 | 83.2% |
| Sep-22 | 90.2% | 45.4% | $381.51 | 57.3% | $344.12 | 128.8% |
| Oct-22 | 87.2% | 25.0% | $371.30 | 46.4% | $323.77 | 82.9% |
| Nov-22 | 81.8% | 0.9% | $342.99 | 28.3% | $280.49 | 29.5% |
| Dec-22 | 87.4% | 7.2% | $432.16 | 30.3% | $377.56 | 39.6% |
| Jan-23 | 70.8% | 82.7% | $215.82 | 19.3% | $152.81 | 117.9% |
| Feb-23 | 73.2% | 27.4% | $215.67 | 12.6% | $157.94 | 43.5% |

### STR Day of Week Occupancy

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Year |
|---|---|---|---|---|---|---|---|---|
| 2022 | 69.1% | 73.8% | 80.4% | 81.7% | 79.6% | 81.3% | 84.8% | 78.7% |
| TTM - Feb 2022 | 53.8% | 50.6% | 54.7% | 56.6% | 58.7% | 67.9% | 74.8% | 59.6% |
| TTM - Feb 2023 | 72.6% | 78.2% | 84.9% | 86.1% | 83.0% | 84.8% | 88.7% | 82.6% |
| Average: | 65.2% | 67.5% | 73.3% | 74.8% | 73.8% | 78.0% | 82.7% | 73.6% |

### STR Day of Week ADR

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Total Year |
|---|---|---|---|---|---|---|---|---|
| 2022 | $255.04 | $293.74 | $334.60 | $341.24 | $311.76 | $322.48 | $342.44 | $316.31 |
| TTM - Feb 2022 | $207.02 | $217.90 | $227.31 | $228.49 | $227.11 | $252.78 | $258.05 | $233.30 |
| TTM - Feb 2023 | $256.39 | $292.12 | $329.96 | $338.02 | $308.81 | $319.90 | $342.10 | $314.21 |
| Average: | $239.48 | $267.92 | $297.29 | $302.58 | $282.56 | $298.38 | $314.20 | $287.94 |



## Recently Opened/Proposed Supply

Per our research and discussions with various market participants and municipal officials, there are three recently opened and proposed hotels that we have incorporated as directly competitive with the subject market, which include the Hard Rock Hotel Times Square (recently opened), TSX Broadway (Tempo by Hilton) (proposed), and Motto New York City Times Square (proposed).

*Competitive Supply:*

- ***Hard Rock Hotel Times Square*** opened in June 2022 at 151-161 West 48th Street. The 446-room property features amenities inclusive of a 17,983 square foot sub-grade entertainment venue; a restaurant, lobby lounge, and rooftop bar; Rock Shop retail shop and grab & go; approximately 1,465 square feet of dedicated meeting space; and a fitness center.

- Hilton will debut its first Tempo-branded hotel located at the new TSX Broadway at 1568 Broadway. Upon completion in July of 2023, the **Tempo by Hilton** is anticipated to feature 669 keys. Amenities will include a fitness center and an 11th-floor open-sky lobby with coworking spaces, a signature restaurant, a bar and lounge, and an outdoor dining terrace overlooking Times Square. This hotel is considered to be partially competitive with the subject property upon opening.

- The **Motto New York City Times Square** hotel is proposed for 154 West 48th Street, located less than one mile from the subject property. The 374-key hotel is part of a tri-branded property which will consist of the Motto, a 358-room Hampton Inn, and a 288-room Home2 Suites by Hilton (*please note that we do not consider the other two properties to be competitive with the subject given their service-level, chain-scale, and amenities*). Upon completion in July 2023, the hotel will also feature a three-meal restaurant and bar, a rooftop bar and terrace, and a fitness center. This hotel is considered to be partially competitive with the subject property upon opening.

The competitive supply is summarized in the table below:

| Competitive New Supply | | | | |
|---|---|---|---|---|
| Name | Address | Number of Keys | Distance (Miles) | Percent Competitive | Opened / Anticipated Opening |
| ***Recently Opened / Proposed New Supply*** | | | | |
| Hard Rock Hotel Times Square | 151-161 West 48th Street | 446 | 0.9 | 100% | Apr-22 |
| TSX Broadway (Tempo by Hilton) | 1568 Broadway | 669 | 0.7 | 50% | Jul-23 |
| Motto New York City Times Square | 154 West 48th Street | 374 | 0.9 | 50% | Jun-23 |

The phase-in of keys is calculated in the table below:



| Competitive New Supply Phase-In | | | | | | |
|---|---|---|---|---|---|---|
| *Fiscal Year Ending:* | *2023* | *2024* | *2025* | *2026* | *2027* | *2028* |
| Hard Rock Hotel Times Square | 446 | 446 | 446 | 446 | 446 | 446 |
| TSX Broadway (Tempo by Hilton) | 169 | 335 | 335 | 335 | 335 | 335 |
| Motto New York City Times Square | 110 | 187 | 187 | 187 | 187 | 187 |
| **Total** | **724** | **968** | **968** | **968** | **968** | **968** |

## Demand Analysis

The following section summarizes our analysis and projection of demand in each of the market segments: commercial, meeting & group, and leisure.

**Commercial Demand** arises from individuals who are conducting business and visiting various firms in the subject's market area. Commercial/corporate demand is strongest Monday through Thursday nights, declining significantly on Friday and Saturday, and increasing somewhat on Sunday. Commercial/corporate travelers' typical length of stay ranges from one to three days, and this demand is relatively constant throughout the year, although some declines are noticeable in late December and during other holiday periods.

New York City is the business and financial capital of the United States, and serves as a world financial and business center, along with London and Tokyo, as well as being home to more "Fortune 500" firms than any other city in the nation. Additionally, New York is the home of three of the nation's five largest commercial banks, all of the most prominent investment banks, the two major stock exchanges, and all three of the major television networks. Together with Los Angeles, New York is also a major center of the entertainment industry and serves as one of the world's fashion capitals. This high concentration of business activity creates substantial hotel room night demand. As a result, the commercial segment represents the largest segment of the New York City lodging market and accounts for a major portion of transient demand.

The subject market draws corporate demand from the numerous headquarters and regional offices, as well as local commercial businesses in Midtown Manhattan and Times Square. The immediate area is home to a plethora of corporations, including the headquarters of Barclays, Reuters, Ernst & Young, BlackRock, KPMG, NBC Studios, General Electric, Citi Bank, CBS, and The Blackstone Group. There is also notable presence from companies such as Sony, Tishman Speyer, Cantor Fitzgerald, and Guggenheim Partners.

**Meeting & Group Demand** includes groups who reserve blocks of rooms for meetings, seminars, trade association shows, and other similar gatherings of ten or more persons. Group meetings and convention demand is typically strongest during the spring and fall months, while the summer months represent the slowest period for this market segment, and the winter demand varies. Meeting and group travelers typically achieve an average length of stay of three to five days. Historically, most corporate groups met on weekdays and social groups used the weekend periods. However, in the recent past the corporate group booking trends have changed to include some or all of the weekend. Many corporate groups, as a cost containment measure have been utilizing weekend meetings, which usually result in lower airfares and hotel room rates, especially in non-resort markets.

We have included a segment known as MICE (Meetings, Incentives, Conferencing and Exhibitions) as well as SMERF (Social, Military, Educational, Religious, and Fraternal). Room nights from the MICE group consist of groups associated with corporate meetings, conferences and events, as well as incentive travel.



Room nights from the SMERF group usually consist of groups such as youth athletic teams and church groups, among a variety of others. Consistent with most group bookings, the SMERF group usually garners a lower room night rate, but offsets rate loss with greater occupancy levels.

The Manhattan hotel market includes many hotels able to accommodate traditional meeting and group business. Additionally, we have included in the meeting and group segment the hotel's ability to capture a portion of group-oriented business affiliated with a segment known as MICE (Meetings, Incentives, Conferencing and Exhibitions) as well as SMERF (Social, Military, Educational, Religious and Fraternal). Room nights from the MICE group consist of groups associated with corporate meetings, conferences and events, as well as incentive travel. Room nights from the SMERF group usually consist of groups such as athletic teams, and church groups among a variety of others. Consistent with most group bookings, the SMERF group usually garners a lower room night rate, but offsets rate loss with greater occupancy levels.

Group and meeting demand in the immediate subject market is driven primarily by local business meetings during the weekdays, as well as leisure travel during the weekends. The subject market also achieves a great deal of tour and travel and other forms of package deals which particularly cater to international tourists as the subject market represents an iconic New York City neighborhood.

***Leisure Demand*** consists of individual tourists and families visiting the attractions of a local market and/or passing through en-route to other destinations. Leisure demand is strongest Friday and Saturday nights, holiday periods and the summer months. These peak periods generally are negatively correlated with commercial and meeting & group demand. The spring is also a prime period for weddings and other social activities.

Leisure demand levels tend to vary based on the overall economy, due to changes in levels of disposable income, coupled with the strength or weakness of the U.S. dollar, as a strong dollar promotes domestic travel whereas a weak dollar promotes international travel to the United States. Future leisure demand is related to the overall economic health of the nation and more recently, to the world economy. As economic indicators improve, average rate is expected to increase, following the return of occupancy levels. New York remains a leading global city; it exerts a powerful influence over worldwide commerce, finance, culture, fashion and entertainment. As host of United Nations headquarters, New York is also an important center for international affairs.

New York City is one of the nation's premier tourist destinations. According to NYC & Company, New York City has achieved record-breaking visitation levels in the ten years preceding the onset of the COVID-19 pandemic Attractions for leisure travelers include: Times Square, The Theater District, Rockefeller Center, Top of the Rock, Central Park, Empire State Building, Bryant Park, Herald Square, United Nation Headquarters, SoHo, Wall Street, and the September 11th Memorial amongst many others. There are also an abundance of theater options, comedy shows, and other themed attractions such as M&M World, the Disney store, Toys R Us, Madame Tussauds' Wax Museum, Planet Hollywood and B.B. King's. The subject is a full-service hotel, located less than a mile from Moynihan Trian Hall and thus is an excellent and convenient option for leisure travelers visiting Manhattan.



**Projected Segmented Demand**

**Projected Segmented Demand**

| Segment | Base Year | 12/31/2023 | 12/31/2024 | 12/31/2025 | 12/31/2026 | 12/31/2027 | 12/31/2028 | 12/31/2029 | 12/31/2030 | 12/31/2031 | 12/31/2032 | 12/31/2033 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | | | | | | | | | | | | |
| Annual Growth | | 25.0% | 15.0% | 5.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Base Demand | 517.4 | 646.7 | 743.8 | 780.9 | 780.9 | 780.9 | 780.9 | 780.9 | 780.9 | 780.9 | 780.9 | 780.9 |
| Annual Room Nights | 188,850 | 236,063 | 272,216 | 285,046 | 285,046 | 285,046 | 285,827 | 285,046 | 285,046 | 285,827 | 285,046 | 285,046 |
| Displaced Demand | | 14,031 | 18,794 | 18,743 | 18,743 | 18,743 | 18,794 | 18,743 | 18,743 | 18,743 | 18,794 | 18,743 |
| Induced Demand | | 26,317 | 34,902 | 34,807 | 34,807 | 34,807 | 34,902 | 34,807 | 34,807 | 34,807 | 34,902 | 34,807 |
| Total Segment Demand | 188,850 | 276,410 | 325,912 | 338,595 | 338,595 | 338,595 | 339,523 | 338,595 | 338,595 | 338,595 | 339,523 | 338,595 |
| *Competitive New Supply* | | *110,821* | *151,185* | *150,772* | *150,772* | *150,772* | *151,185* | *150,772* | *150,772* | *150,772* | *151,185* | *150,772* |
| **Meeting & Group** | | | | | | | | | | | | |
| Annual Growth | | 20.0% | 20.0% | 3.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Base Demand | 196.1 | 235.3 | 282.3 | 290.8 | 290.8 | 290.8 | 290.8 | 290.8 | 290.8 | 290.8 | 290.8 | 290.8 |
| Annual Room Nights | 71,568 | 85,881 | 103,340 | 106,149 | 106,149 | 106,149 | 106,440 | 106,149 | 106,149 | 106,149 | 106,440 | 106,149 |
| Displaced Demand | | 5,317 | 7,122 | 7,103 | 7,103 | 7,103 | 7,122 | 7,103 | 7,103 | 7,103 | 7,122 | 7,103 |
| Induced Demand | | 11,540 | 14,409 | 14,370 | 14,370 | 14,370 | 14,409 | 14,370 | 14,370 | 14,370 | 14,409 | 14,370 |
| Total Segment Demand | 71,568 | 102,738 | 124,871 | 127,622 | 127,622 | 127,622 | 127,971 | 127,622 | 127,622 | 127,622 | 127,971 | 127,622 |
| *Competitive New Supply* | | *47,793* | *61,278* | *61,110* | *61,110* | *61,110* | *61,278* | *61,110* | *61,110* | *61,110* | *61,278* | *61,110* |
| **Leisure** | | | | | | | | | | | | |
| Annual Growth | | 35.0% | 10.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Base Demand | 500.1 | 675.2 | 742.7 | 742.7 | 742.7 | 742.7 | 742.7 | 742.7 | 742.7 | 742.7 | 742.7 | 742.7 |
| Annual Room Nights | 182,546 | 246,437 | 271,824 | 271,081 | 271,081 | 271,081 | 271,824 | 271,081 | 271,081 | 271,081 | 271,824 | 271,081 |
| Displaced Demand | | 13,562 | 18,167 | 18,117 | 18,117 | 18,117 | 18,167 | 18,117 | 18,117 | 18,117 | 18,167 | 18,117 |
| Induced Demand | | 25,238 | 32,874 | 32,784 | 32,784 | 32,784 | 32,874 | 32,784 | 32,784 | 32,784 | 32,874 | 32,784 |
| Total Segment Demand | 182,546 | 285,238 | 322,865 | 321,982 | 321,982 | 321,982 | 322,865 | 321,982 | 321,982 | 321,982 | 322,865 | 321,982 |
| *Competitive New Supply* | | *105,742* | *141,642* | *141,255* | *141,255* | *141,255* | *141,642* | *141,255* | *141,255* | *141,255* | *141,642* | *141,255* |

| | Base Year | 12/31/2023 | 12/31/2024 | 12/31/2025 | 12/31/2026 | 12/31/2027 | 12/31/2028 | 12/31/2029 | 12/31/2030 | 12/31/2031 | 12/31/2032 | 12/31/2033 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Projected Segmented Demand Totals** | | | | | | | | | | | | |
| Commercial | 188,850 | 276,410 | 325,912 | 338,595 | 338,595 | 338,595 | 339,523 | 338,595 | 338,595 | 338,595 | 339,523 | 338,595 |
| Meeting & Group | 71,568 | 102,738 | 124,871 | 127,622 | 127,622 | 127,622 | 127,971 | 127,622 | 127,622 | 127,622 | 127,971 | 127,622 |
| Leisure | 182,546 | 285,238 | 322,865 | 321,982 | 321,982 | 321,982 | 322,865 | 321,982 | 321,982 | 321,982 | 322,865 | 321,982 |
| Total Market Demand | 442,964 | 664,386 | 773,648 | 788,199 | 788,199 | 788,199 | 790,359 | 788,199 | 788,199 | 788,199 | 790,359 | 788,199 |
| % Change | | 50.0% | 16.4% | 1.9% | 0.0% | 0.0% | 0.3% | -0.3% | 0.0% | 0.0% | 0.3% | -0.3% |
| **Market Statistics** | | | | | | | | | | | | |
| Existing Rooms Supply | 1,542 | 1,542 | 1,542 | 1,542 | 1,542 | 1,542 | 1,542 | 1,542 | 1,542 | 1,542 | 1,542 | 1,542 |
| Proposed Rooms Supply | 0 | 724 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 |
| Total Available Room Nights | 562,830 | 827,186 | 918,477 | 915,968 | 915,968 | 915,968 | 918,477 | 915,968 | 915,968 | 915,968 | 918,477 | 915,968 |
| Market-Wide Occupancy | 79% | 80% | 84% | 86% | 86% | 86% | 86% | 86% | 86% | 86% | 86% | 86% |



## Projected Occupancy and Average Daily Rate

A hotel's ability to generate room revenue is determined by two operating statistics: annual occupancy rate and average daily room rate. In most markets, a room night analysis may be performed to quantify and forecast room night demand. The occupancy of a given hotel may be projected based on its relative competitiveness with other hotels and its penetration through the market. Individual lodging facilities may operate above or below the area-wide occupancy or average rate, depending upon the particular attributes of the property.

## Review of Historical Operating Performance

The below table summarizes the subject's occupancy, average daily rate, and revenue per available room since opening in July 2021. Please note the data presented below is derived from the subject's STR reports.

| Subject Historical Operating Metrics | | | | | | |
|---|---|---|---|---|---|---|
| Year | Occ. % | % | ADR | % | RevPAR | % |
| 2021 | 42.53% | - | $265.30 | - | $112.84 | - |
| 2022 | 75.73% | 78.0% | $292.14 | 10.1% | $221.23 | 96.1% |
| YTD Feb 2022 | 27.65% | - | $191.17 | - | $52.85 | - |
| YTD Feb 2023 | 68.88% | 149.1% | $176.43 | -7.7% | $121.53 | 129.9% |
| TTM Feb 2023 | 82.39% | | $281.98 | | $232.33 | |

## Penetration Factor Analysis

The projected market share of the subject property is based on a penetration factor analysis. A penetration factor is the ratio between a property's market share and its fair share. Penetration factors were used to project the subject property's ability to capture room night demand. A hotel's fair share of lodging demand is equal to its number of rooms divided by the total competitive supply of rooms. If the subject property were to capture its fair share of the room night demand, it would penetrate the market by 100 percent. A penetration factor above or below 100 percent indicates a hotel's greater or lesser ability to compete in the marketplace.

Total penetration level for the subject property is estimated to be 105% at stabilization. Due to the current condition, location, branding, product offering and historical performance of the subject property, we determine this to be a reasonable estimate.

The following table illustrates our estimated penetration rates over the projection period and resultant occupancy levels:



**Margaritaville Resort Times Square**

| | Historical | 12/31/2023 | 12/31/2024 | 12/31/2025 | 12/31/2026 | 12/31/2027 | 12/31/2028 | 12/31/2029 | 12/31/2030 | 12/31/2031 | 12/31/2032 | 12/31/2033 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subject Property's Fair Share** | | | | | | | | | | | | |
| Market Supply Room | 1,542 | 2,266 | 2,510 | 2,510 | 2,510 | 2,510 | 2,510 | 2,510 | 2,510 | 2,510 | 2,510 | 2,510 |
| Subject Property Room Count | 234 | 234 | 234 | 234 | 234 | 234 | 234 | 234 | 234 | 234 | 234 | 234 |
| Fair Share | 15.2% | 10.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% |
| **Room Nights Captured by Subject** | | | | | | | | | | | | |
| **Commercial** | | | | | | | | | | | | |
| Fair Share | 15.2% | 10.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% |
| Penetration Factor | 90.3% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Market Share | 13.7% | 10.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% |
| Demand | 188,850 | 276,410 | 325,912 | 338,595 | 338,595 | 338,595 | 339,523 | 338,595 | 338,595 | 338,595 | 339,523 | 338,595 |
| Market Share | 13.7% | 10.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% |
| Capture | 25,871 | 28,540 | 30,390 | 31,573 | 31,573 | 31,573 | 31,659 | 31,573 | 31,573 | 31,573 | 31,659 | 31,573 |
| **Meeting & Group** | | | | | | | | | | | | |
| Fair Share | 15.2% | 10.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% |
| Penetration Factor | 89.3% | 90.0% | 90.0% | 90.0% | 90.0% | 90.0% | 90.0% | 90.0% | 90.0% | 90.0% | 90.0% | 90.0% |
| Market Share | 13.6% | 9.3% | 8.4% | 8.4% | 8.4% | 8.4% | 8.4% | 8.4% | 8.4% | 8.4% | 8.4% | 8.4% |
| Demand | 71,568 | 102,738 | 124,871 | 127,622 | 127,622 | 127,622 | 127,971 | 127,622 | 127,622 | 127,622 | 127,971 | 127,622 |
| Market Share | 13.6% | 9.3% | 8.4% | 8.4% | 8.4% | 8.4% | 8.4% | 8.4% | 8.4% | 8.4% | 8.4% | 8.4% |
| Capture | 9,702 | 9,547 | 10,479 | 10,710 | 10,710 | 10,710 | 10,739 | 10,710 | 10,710 | 10,710 | 10,739 | 10,710 |
| **Leisure** | | | | | | | | | | | | |
| Fair Share | 15.2% | 10.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% | 9.3% |
| Penetration Factor | 105.1% | 110.0% | 110.0% | 115.0% | 115.0% | 115.0% | 115.0% | 115.0% | 115.0% | 115.0% | 115.0% | 115.0% |
| Market Share | 15.9% | 11.4% | 10.3% | 10.7% | 10.7% | 10.7% | 10.7% | 10.7% | 10.7% | 10.7% | 10.7% | 10.7% |
| Demand | 182,546 | 285,238 | 322,865 | 321,982 | 321,982 | 321,982 | 322,865 | 321,982 | 321,982 | 321,982 | 322,865 | 321,982 |
| Market Share | 15.9% | 11.4% | 10.3% | 10.7% | 10.7% | 10.7% | 10.7% | 10.7% | 10.7% | 10.7% | 10.7% | 10.7% |
| Capture | 29,105 | 32,397 | 33,116 | 34,527 | 34,527 | 34,527 | 34,622 | 34,527 | 34,527 | 34,527 | 34,622 | 34,527 |
| **Total Capture** | 64,678 | 70,485 | 73,986 | 76,810 | 76,810 | 76,810 | 77,020 | 76,810 | 76,810 | 76,810 | 77,020 | 76,810 |
| **Subject Property Projected Occupancy** | | | | | | | | | | | | |
| Room Nights Captured | 64,678 | 70,485 | 73,986 | 76,810 | 76,810 | 76,810 | 77,020 | 76,810 | 76,810 | 76,810 | 77,020 | |
| Available Room Nights | 85,410 | 85,410 | 85,644 | 85,410 | 85,410 | 85,410 | 85,644 | 85,410 | 85,410 | 85,410 | 85,644 | |
| Occupancy | 76% | 83% | 86% | 90% | 90% | 90% | 90% | 90% | 90% | 90% | 90% | |
| Fiscal Year Adjusted Room Nights Captured | 64,678 | 71,500 | 74,530 | 76,810 | 76,810 | 77,020 | 76,810 | 76,810 | 76,810 | 77,020 | 76,810 | |
| Fiscal Year Occupancy | | 83% | 87% | 90% | 90% | 90% | 90% | 90% | 90% | 90% | 90% | |
| **Overall Market Share** | | 11% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | |
| **Overall Penetration** | | 102% | 102% | 105% | 105% | 105% | 105% | 105% | 105% | 105% | 105% | |



## Average Daily Rate Projection

| Estimated Competitive ADR - 2022 | | |
|---|---|---|
| *Property* | *ADR* | *RevPAR* |
| Margaritaville Resort Times Square (Subject) | $292.14 | $221.23 |
| Royalton New York | $270 - $280 | $170 - $180 |
| Kimpton The Muse | $290 - $310 | $220 - $230 |
| Hilton Garden Inn New York Times Square Central | $280 - $290 | $250 - $260 |
| Archer Hotel New York | $305 - $325 | $245 - $255 |
| LUMA Hotel Times Square | $345 - $365 | $290 - $300 |
| Renaissance New York Midtown Hotel | $360 - $380 | $290 - $300 |
| *Market Average* | *$316.31* | *$248.89* |
| | | |
| Subject Actual ADR -  2022 | $292.14 | |

We have utilized the subject's year-end 2022 average daily rate (ADR) of $292.14 as the base for our analysis, and applied a 10.00% decrease for the first 3 month(s) of 2023 in consideration of the actual year-to-date performance, the trailing twelve-month average daily rate (ADR) of $281.98, and in order to align with the projection year.

When projecting ADR growth going forward, we considered the specific location of the assets, in addition to branding, amenities offered, target market, and quality/condition of the product. The property is anticipated to continue its ramp up in the market as it was hindered by the impact of the pandemic. The subject's stabilized deflated rate is lower than the the LUMA Hotel Times Square and the Renaissance New York Midtown Hotel.

Going forward, average daily rate is forecasted to increase by 10.00% in Year 1, 15.00% in Year 2, and 5.00% in Year 3 of the projection period. In the subsequent years, average daily rate is forecasted to increase at the underlying rate of inflation of 3.00% per year. A discussion of our inflation forecast is included in the Income Capitalization Approach section of this report. The projections are based on overall market trends and expectations of local operators, taking into account the subject's location, projected occupancy levels, very good condition, and Margaritaville by Margaritaville Holdings LLC brand affiliation.



| Subject Projected ADR | | |
|---|---|---|
| Year | ADR Growth | Projected ADR |
| Actual ADR (2022) | | $292.14 |
| *TTM / Fiscal Year Adjustment* | *-10.0%* | $284.84 |
| 4/1/2023 - 3/31/2024 | 10.0% | $313.32 |
| 4/1/2024 - 3/31/2025 | 15.0% | $360.32 |
| 4/1/2025 - 3/31/2026 | 5.0% | $378.34 |
| 4/1/2026 - 3/31/2027 | 3.0% | $389.69 |
| 4/1/2027 - 3/31/2028 | 3.0% | $401.38 |
| 4/1/2028 - 3/31/2029 | 3.0% | $413.42 |
| 4/1/2029 - 3/31/2030 | 3.0% | $425.82 |
| 4/1/2030 - 3/31/2031 | 3.0% | $438.59 |
| 4/1/2031 - 3/31/2032 | 3.0% | $451.75 |
| 4/1/2032 - 3/31/2033 | 3.0% | $465.31 |
| 4/1/2033 - 3/31/2034 | 3.0% | $479.26 |
| 4/1/2034 - 3/31/2035 | 3.0% | $493.64 |
| 4/1/2035 - 3/31/2036 | 3.0% | $508.45 |
| 4/1/2036 - 3/31/2037 | 3.0% | $523.71 |
| 4/1/2037 - 3/31/2038 | 3.0% | $539.42 |

The operating performance of the subject hotel is projected in terms of annual guestroom occupancy and average daily room rate. Based on the previously concluded occupancy and average room rate, the subject's room revenue is projected as illustrated below.

| Occupancy, ADR, RevPAR and Rooms Revenue Conclusions | | | |
|---|---|---|---|
| Projection Year: | 1 | 2 | 3 |
| Fiscal Year Ending March 31: | 2024 | 2025 | 2026 |
| Number of Days in Year: | 366 | 365 | 365 |
| Number of Rooms: | 234 | 234 | 234 |
| Annual Available Rooms: | 85,644 | 85,410 | 85,410 |
| Occupied Rooms: | 71,085 | 74,307 | 76,869 |
| Annual Occupancy: | 83.00% | 87.00% | 90.00% |
| Average Rate: | $313.32 | $360.32 | $378.34 |
| RevPAR: | $260.06 | $313.48 | $340.50 |
| Rooms Revenue: | $22,272,344 | $26,774,190 | $29,082,310 |

## Occupancy and Average Daily Rate Conclusion

Given the hotel's location, the complementary demand generators and amenities within the area, and the quality and size of the property, it has been assumed that the 105% occupancy penetration is reasonable for the subject hotel upon stabilization. Hence, we stabilized the subject hotel's occupancy at 90% as of April 1, 2025. We also believe the subject's $378.34 stabilized ADR and $340.50 RevPAR in year three to be reasonable and appropriate given the subject's location, branding, size (key count), facilities, amenities and level of service.



## Valuation Process

Three approaches are generally used to estimate market value: the income capitalization, sales comparison, and cost approaches. These approaches may indicate different results that must be reconciled in deriving the final estimate. In estimating the value of the subject property, we attempted to re-create the thought processes and analyses that potential buyers of such a property would use. The most likely buyers for this property would rely primarily upon a discounted cash flow analysis of the anticipated income stream from the property. The sales comparison approach and cost approach were employed as secondary and supportive techniques.

### Income Capitalization Approach

The Income Capitalization Approach reflects the subject's income-producing capabilities. The two common valuation techniques associated with the Income Capitalization Approach are direct capitalization and the discounted cash flow (DCF) analysis.

The Income Capitalization Approach, utilizing the discounted cash flow technique, measures the present value of projected income flows and the reversion of the property sale. Like the other approaches, the income approach requires extensive market research, which provides information about trends and market anticipation. After income and expenses are estimated, the income stream is capitalized by applying an appropriate rate or factor, and converted into present value through discounting. The quantity, variability, timing and duration of a set of periodic incomes and the quantity and timing of the reversion are specified and discounted to a present value at a specified yield rate. The rates used for capitalization or discounting are derived from acceptable rates of return for similar properties.

Our experience with hotel investors indicates that the methodology used in estimating market value by the Income Capitalization Approach is comparable to that employed by typical hotel and motel investors. For this reason, the Income Capitalization Approach produces the most supportable market value opinion, and it generally is given the greatest weight in the hotel valuation process.

### Sales Comparison Approach

The Sales Comparison Approach is most useful when a number of similar properties have recently been sold or are currently for sale in the subject property market. A value indication is produced by comparing the subject property with similar properties. This approach is accomplished by estimating the degree of similarity or difference between the subject property and the comparable sales by considering various elements of comparison. The sale prices of the properties that are judged to be most comparable tend to indicate a range in which the value for the subject property will fall.

The Sales Comparison Approach may provide a useful value opinion in the case of simple forms of real estate such as vacant land and single-family homes, where the properties are homogeneous and the adjustments are few and relatively simple to compute. In the case of complex investments such as lodging facilities, where the adjustments are numerous and more difficult to quantify, the Sales Comparison Approach loses a large degree of reliability.

Hotel investors typically do not employ the Sales Comparison Approach in reaching their final purchase decisions. Factors such as the lack of recent comparable sales data and the numerous adjustments that are necessary often make the results of the Sales Comparison Approach questionable. Although the Sales



Comparison Approach may provide a range of values that supports the final opinion of value, reliance on this approach beyond the establishment of broad parameters is rarely justified by the quality of the sales data.

As a consultant, one attempts to mirror the actions of the marketplace. In that our experience indicates that sophisticated hotel investors depend largely on financial considerations when making final purchase decisions, we generally do not give the Sales Comparison Approach strong consideration in the hotel consulting process beyond establishing a probable range of value.



# Income Capitalization Approach

The Income Capitalization Approach is a method used to convert the anticipated economic benefits of property ownership into a value estimate through a capitalization process. The two most common methods of converting net income into value are the direct capitalization technique, where an overall rate is extracted directly from pertinent market sales, and the discounted cash flow technique, wherein anticipated future income streams and a reversionary value are discounted to a present value estimate.

In valuing the subject property, we believe that potential investors looking to acquire a property such as the subject would place greater emphasis on the second technique that takes into consideration expected streams of income and residual proceeds from a hypothetical sale at the end of the holding period.

## Comparable Analysis – Industry Averages & Comparable Hotels

In order to bolster our forecast for the subject property, we have analyzed the operating performance of the subject versus hotel industry averages and various comparable hotels.

Illustrated on the following page are aggregate averages for four selected property descriptive categories from the 2020 HOST Almanac, published by STR. This 2020 HOST Almanac features data from the 2019 calendar year.

Those comparative categories that were analyzed include:

> Affiliation: Chain-Affiliated
> Geographic Region: Middle Atlantic
> Location: Urban
> Price Category: Upper Upscale

We also reviewed and analyzed the 2021 Hotel Profitability Study featuring 2020 data published by STR as well as the 2022 Hotel Profitability Study featuring 2021 data published by STR. However, given the reduced revenues caused by the COVID-19 pandemic, these figures were given little consideration in determining stabilized revenue and expense figures for the subject property.



# HOST Report

**Margaritaville Resort Times Square**
**HOST Comparison (HOST Almanac 2020)**

| Category | Host Weighted Average | | | Full-Service Chain-Affiliated | | | Full-Service Middle Atlantic | | | Full-Service Urban | | | Full-Service Upper Upscale | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occupancy (of Sample) | 75.70% | | | 74.48% | | | 77.84% | | | 75.61% | | | 74.99% | | |
| Average Size Of Property (Rooms) | 357 | | | 312 | | | 326 | | | 384 | | | 406 | | |
| Average Daily Rate | $213.63 | | | $202.53 | | | $238.76 | | | $218.35 | | | $196.65 | | |
| | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR |
| **REVENUE** | | | | | | | | | | | | | | | |
| Rooms Revenue | 66.2% | 58,968 | 213.63 | 63.9% | 54,931 | 202.53 | 71.4% | 67,654 | 238.76 | 67.6% | 60,095 | 218.35 | 62.5% | 53,737 | 196.65 |
| Food & Beverage Revenue | 27.3% | 24,177 | 87.77 | 28.5% | 24,463 | 90.20 | 23.4% | 22,136 | 78.12 | 27.1% | 24,100 | 87.57 | 29.9% | 25,732 | 94.17 |
| Other Operated Departments Revenue | 6.4% | 5,694 | 20.69 | 7.6% | 6,563 | 24.20 | 5.3% | 4,982 | 17.58 | 5.4% | 4,765 | 17.31 | 7.6% | 6,509 | 23.82 |
| **Total Revenue** | **100.0%** | **88,838** | **322.09** | **100.0%** | **85,956** | **316.92** | **100.0%** | **94,772** | **334.47** | **100.0%** | **88,959** | **323.23** | **100.0%** | **85,979** | **314.63** |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | | | | | |
| Rooms Expense | 28.7% | 17,113 | 61.88 | 26.3% | 14,420 | 53.17 | 34.4% | 23,270 | 82.12 | 28.2% | 16,944 | 61.57 | 26.4% | 14,197 | 51.95 |
| Food & Beverage Expense | 76.7% | 18,437 | 66.82 | 71.4% | 17,460 | 64.38 | 92.0% | 20,374 | 71.90 | 75.8% | 18,276 | 66.41 | 68.9% | 17,723 | 64.86 |
| Other Operated Departments Expense | 68.6% | 1,803 | 6.57 | 73.0% | 2,604 | 9.60 | 74.2% | 1,138 | 4.02 | 62.6% | 1,424 | 5.17 | 66.3% | 2,106 | 7.71 |
| Total Departmental Expenses | 41.9% | 37,353 | 135.27 | 40.1% | 34,484 | 127.14 | 47.3% | 44,782 | 158.04 | 41.2% | 36,645 | 133.15 | 39.6% | 34,026 | 124.51 |
| **Total Departmental Profit** | **58.1%** | **51,485** | **186.82** | **59.9%** | **51,472** | **189.78** | **52.7%** | **49,990** | **176.43** | **58.8%** | **52,314** | **190.08** | **60.4%** | **51,953** | **190.12** |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | | | | | | | | |
| Administrative & General | 8.1% | 7,201 | 26.09 | 7.9% | 6,795 | 25.05 | 8.7% | 8,219 | 29.01 | 8.1% | 7,249 | 26.34 | 7.7% | 6,616 | 24.21 |
| Information & Telecommunications Systems | 1.5% | 1,319 | 4.78 | 1.4% | 1,215 | 4.48 | 1.6% | 1,503 | 5.30 | 1.5% | 1,341 | 4.87 | 1.4% | 1,225 | 4.48 |
| Sales & Marketing | 7.0% | 6,253 | 22.68 | 7.1% | 6,109 | 22.53 | 6.7% | 6,344 | 22.39 | 7.2% | 6,444 | 23.41 | 7.1% | 6,105 | 22.34 |
| Franchise Fees | 1.2% | 1,097 | 3.98 | 1.4% | 1,200 | 4.43 | 1.2% | 1,142 | 4.03 | 1.1% | 952 | 3.46 | 1.3% | 1,120 | 4.10 |
| Utility Costs | 2.8% | 2,481 | 9.00 | 2.8% | 2,443 | 9.01 | 2.7% | 2,576 | 9.09 | 2.7% | 2,434 | 8.84 | 2.9% | 2,475 | 9.06 |
| Property Operation & Maintenance | 4.2% | 3,706 | 13.43 | 4.1% | 3,499 | 12.90 | 4.5% | 4,264 | 15.05 | 4.0% | 3,551 | 12.90 | 4.1% | 3,546 | 12.98 |
| Total Undistributed Operating Expenses | 24.8% | 22,057 | 79.95 | 24.7% | 21,262 | 78.39 | 25.4% | 24,048 | 84.87 | 24.7% | 21,970 | 79.83 | 24.5% | 21,086 | 77.16 |
| **Gross Operating Profit (GOP)** | **33.3%** | **29,429** | **106.87** | **35.1%** | **30,210** | **111.39** | **27.4%** | **25,942** | **91.55** | **34.1%** | **30,344** | **110.25** | **35.9%** | **30,867** | **112.95** |
| Management Fee | 3.5% | 3,099 | 11.24 | 3.5% | 3,025 | 11.15 | 3.5% | 3,295 | 11.63 | 3.5% | 3,108 | 11.29 | 3.5% | 2,984 | 10.92 |
| **Income Before Fixed Charges** | **29.8%** | **26,330** | **95.63** | **31.6%** | **27,185** | **100.23** | **23.9%** | **22,647** | **79.93** | **30.6%** | **27,236** | **98.96** | **32.4%** | **27,883** | **102.04** |
| **Selected Fixed Charges** | | | | | | | | | | | | | | | |
| Property Taxes | 4.4% | 3,946 | 14.25 | 3.5% | 3,050 | 11.24 | 6.2% | 5,923 | 20.90 | 4.4% | 3,956 | 14.37 | 3.5% | 2,972 | 10.88 |
| Insurance | 0.8% | 706 | 2.56 | 0.9% | 766 | 2.82 | 0.7% | 636 | 2.25 | 0.8% | 702 | 2.55 | 0.8% | 722 | 2.64 |
| Reserve For Replacement | 2.6% | 2,341 | 8.49 | 2.7% | 2,284 | 8.42 | 2.6% | 2,436 | 8.60 | 2.7% | 2,358 | 8.57 | 2.7% | 2,289 | 8.38 |
| **Hotel Cash Flow** | **24.6%** | **21,678** | **78.82** | **27.2%** | **23,369** | **86.16** | **17.0%** | **16,088** | **56.78** | **25.4%** | **22,578** | **82.04** | **28.1%** | **24,189** | **88.52** |



**Margaritaville Resort Times Square**
**Hotel Profitability Study - 2021**

| Category | Host Weighted Average | | | Full-Service Chain-Affiliated | | | Urban | | | Upper Upscale | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occupancy (of Sample) | 23.41% | | | 33.23% | | | 33.00% | | | 32.02% | | |
| Average Daily Rate | $117.46 | | | $171.58 | | | $156.16 | | | $163.46 | | |
| | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR |
| **REVENUE** | | | | | | | | | | | | |
| Rooms Revenue | 66.2% | 16,409 | 169.63 | 64.6% | 17,898 | 171.58 | 69.9% | 15,467 | 170.07 | 63.9% | 15,833 | 167.14 |
| Food & Beverage Revenue | 25.1% | 6,328 | 65.76 | 24.6% | 6,817 | 65.35 | 24.2% | 5,525 | 61.93 | 26.6% | 6,649 | 70.13 |
| Other Operated Departments Revenue | 9.2% | 2,920 | 29.17 | 5.0% | 1,379 | 13.22 | 8.1% | 2,063 | 23.33 | 14.6% | 5,402 | 51.73 |
| **Total Revenue** | **100.0%** | **24,866** | **246.07** | **100.0%** | **27,717** | **265.71** | **100.0%** | **22,025** | **220.43** | **100.0%** | **24,836** | **252.12** |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | | |
| Rooms Expense | 38.5% | 6,278 | 60.55 | 36.1% | 6,468 | 62.01 | 42.6% | 6,556 | 63.26 | 36.8% | 5,794 | 56.26 |
| Food & Beverage Expense | 98.8% | 6,227 | 64.31 | 97.6% | 6,655 | 63.80 | 105.9% | 5,853 | 64.55 | 92.8% | 6,168 | 64.60 |
| Other Operated Departments Expense | 90.2% | 2,482 | 26.32 | 92.2% | 1,272 | 12.20 | 101.3% | 2,090 | 24.36 | 76.6% | 4,140 | 43.00 |
| Total Departmental Expenses | 52.7% | 13,062 | 129.25 | 51.9% | 14,396 | 138.00 | 55.5% | 12,231 | 122.41 | 50.5% | 12,533 | 127.23 |
| **Total Departmental Profit** | **47.3%** | **11,805** | **116.82** | **48.1%** | **13,321** | **127.70** | **44.5%** | **9,794** | **98.02** | **49.5%** | **12,303** | **124.89** |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | | | | | |
| Administrative & General | 15.2% | 3,769 | 38.15 | 14.6% | 4,042 | 38.75 | 16.6% | 3,665 | 38.00 | 14.5% | 3,592 | 37.69 |
| Information & Telecommunications Systems | 3.6% | 891 | 9.30 | 3.0% | 833 | 7.99 | 4.2% | 944 | 10.39 | 3.6% | 895 | 9.52 |
| Sales & Marketing | 12.4% | 3,015 | 30.48 | 10.3% | 2,843 | 27.25 | 13.9% | 3,015 | 31.23 | 13.1% | 3,193 | 33.05 |
| Franchise Fees | 4.2% | 924 | 8.48 | 1.7% | 466 | 4.47 | 5.8% | 1,136 | 10.21 | 5.2% | 1,180 | 10.88 |
| Utility Costs | 6.9% | 1,680 | 16.43 | 6.1% | 1,697 | 16.27 | 7.8% | 1,681 | 16.64 | 7.0% | 1,660 | 16.38 |
| Property Operation & Maintenance | 9.3% | 2,297 | 23.04 | 8.5% | 2,359 | 22.61 | 10.1% | 2,228 | 22.73 | 9.3% | 2,306 | 23.79 |
| Total Undistributed Operating Expenses | 46.9% | 11,603 | 114.91 | 44.2% | 12,240 | 117.34 | 50.7% | 11,176 | 111.85 | 45.8% | 11,382 | 115.55 |
| **Gross Operating Profit (GOP)** | **0.4%** | **202** | **1.91** | **3.9%** | **1,082** | **10.37** | **-6.3%** | **-1,382** | **-13.83** | **3.7%** | **921** | **9.34** |
| Management Fee | 2.7% | 683 | 6.80 | 2.9% | 796 | 7.63 | 2.6% | 580 | 5.94 | 2.7% | 673 | 6.82 |
| **Income Before Fixed Charges** | **-2.3%** | **-476** | **-4.79** | **1.0%** | **286** | **2.74** | **-8.8%** | **-1,943** | **-19.44** | **1.0%** | **245** | **2.49** |
| **Selected Fixed Charges** | | | | | | | | | | | | |
| Property Taxes | 13.8% | 3,359 | 32.68 | 10.6% | 2,936 | 28.14 | 18.4% | 4,113 | 40.55 | 12.2% | 3,020 | 29.29 |
| Insurance | 2.9% | 746 | 7.10 | 2.7% | 737 | 7.07 | 3.3% | 720 | 6.71 | 2.8% | 783 | 7.54 |
| Reserve For Replacement | 2.6% | 648 | 7.02 | 1.8% | 501 | 4.80 | 3.2% | 707 | 7.98 | 2.9% | 740 | 8.34 |
| **Hotel Cash Flow** | **-21.6%** | **-5,230** | **-51.60** | **-14.0%** | **-3,888** | **-37.27** | **-33.7%** | **-7,484** | **-74.68** | **-16.9%** | **-4,299** | **-42.69** |



**Margaritaville Resort Times Square**
**Hotel Profitability Study - 2022**

| Category | Host Weighted Average | | | Full-Service Chain-Affiliated | | | Full-Service Middle Atlantic | | | Full-Service Urban | | | Full-Service Upper Upscale | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occupancy (of Sample) | 45.50% | | | 48.46% | | | 44.69% | | | 42.91% | | | 45.60% | | |
| Average Daily Rate | $193.51 | | | $196.22 | | | $217.03 | | | $186.24 | | | $174.40 | | |
| | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR |
| **REVENUE** | | | | | | | | | | | | | | | |
| Rooms Revenue | 70.4% | 31,172 | 193.51 | 67.1% | 33,526 | 196.22 | 77.0% | 34,500 | 217.03 | 70.4% | 28,318 | 186.24 | 67.4% | 28,096 | 174.40 |
| Food & Beverage Revenue | 21.2% | 9,391 | 58.13 | 22.7% | 11,349 | 66.42 | 17.9% | 8,020 | 50.45 | 21.3% | 8,568 | 56.35 | 22.6% | 9,430 | 58.53 |
| Other Operated Departments Revenue | 8.4% | 3,756 | 23.17 | 10.2% | 5,087 | 29.77 | 5.2% | 2,314 | 14.56 | 8.3% | 3,337 | 21.95 | 10.0% | 4,147 | 25.74 |
| **Total Revenue** | **100.0%** | **44,319** | **274.81** | **100.0%** | **49,962** | **292.41** | **100.0%** | **44,834** | **282.04** | **100.0%** | **40,223** | **264.54** | **100.0%** | **41,674** | **258.68** |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | | | | | |
| Rooms Expense | 30.4% | 9,522 | 59.25 | 27.3% | 9,145 | 53.52 | 35.9% | 12,381 | 77.89 | 30.6% | 8,670 | 57.02 | 28.2% | 7,923 | 49.18 |
| Food & Beverage Expense | 85.3% | 7,934 | 49.19 | 80.3% | 9,110 | 53.32 | 98.9% | 7,933 | 49.91 | 85.3% | 7,310 | 48.08 | 77.1% | 7,273 | 45.14 |
| Other Operated Departments Expense | 70.4% | 1,311 | 8.04 | 80.4% | 2,120 | 12.41 | 67.5% | 746 | 4.69 | 58.8% | 938 | 6.17 | 73.5% | 1,358 | 8.43 |
| Total Departmental Expenses | 42.3% | 18,768 | 116.48 | 40.8% | 20,375 | 119.25 | 47.0% | 21,060 | 132.48 | 42.1% | 16,918 | 111.26 | 39.7% | 16,553 | 102.75 |
| **Total Departmental Profit** | **57.7%** | **25,552** | **158.33** | **59.2%** | **29,586** | **173.16** | **53.0%** | **23,774** | **149.56** | **57.9%** | **23,305** | **153.28** | **60.3%** | **25,120** | **155.93** |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | | | | | | | | |
| Administrative & General | 11.5% | 5,101 | 31.70 | 10.5% | 5,246 | 30.70 | 13.1% | 5,874 | 36.96 | 11.8% | 4,763 | 31.33 | 10.8% | 4,507 | 27.97 |
| Information & Telecommunications Systems | 1.9% | 844 | 5.25 | 1.7% | 842 | 4.93 | 2.0% | 903 | 5.68 | 2.1% | 852 | 5.61 | 1.9% | 781 | 4.85 |
| Sales & Marketing | 7.8% | 3,444 | 21.39 | 7.4% | 3,694 | 21.62 | 7.9% | 3,527 | 22.19 | 8.2% | 3,305 | 21.74 | 7.7% | 3,227 | 20.03 |
| Franchise Fees | 1.4% | 622 | 3.85 | 1.5% | 741 | 4.34 | 1.3% | 563 | 3.54 | 1.3% | 504 | 3.32 | 1.6% | 664 | 4.12 |
| Utility Costs | 4.7% | 2,076 | 12.91 | 4.3% | 2,125 | 12.44 | 4.8% | 2,169 | 13.64 | 5.0% | 2,014 | 13.25 | 4.8% | 1,993 | 12.37 |
| Property Operation & Maintenance | 6.7% | 2,960 | 18.41 | 5.9% | 2,938 | 17.19 | 7.8% | 3,510 | 22.08 | 6.8% | 2,740 | 18.02 | 6.4% | 2,651 | 16.46 |
| Total Undistributed Operating Expenses | 34.1% | 15,047 | 93.51 | 31.2% | 15,585 | 91.22 | 36.9% | 16,546 | 104.09 | 35.2% | 14,178 | 93.25 | 33.2% | 13,824 | 85.81 |
| **Gross Operating Profit (GOP)** | **23.6%** | **10,505** | **64.83** | **28.0%** | **14,001** | **81.94** | **16.1%** | **7,228** | **45.47** | **22.7%** | **9,127** | **60.03** | **27.1%** | **11,296** | **70.12** |
| Management Fee | 3.3% | 1,445 | 8.95 | 3.5% | 1,738 | 10.17 | 3.2% | 1,425 | 8.97 | 3.1% | 1,257 | 8.27 | 3.2% | 1,332 | 8.27 |
| **Income Before Fixed Charges** | **20.4%** | **9,059** | **55.88** | **24.5%** | **12,263** | **71.77** | **12.9%** | **5,803** | **36.50** | **19.6%** | **7,870** | **51.76** | **23.9%** | **9,965** | **61.85** |
| **Selected Fixed Charges** | | | | | | | | | | | | | | | |
| Property Taxes | 8.1% | 3,566 | 22.28 | 5.8% | 2,879 | 16.85 | 11.8% | 5,285 | 33.25 | 8.7% | 3,506 | 23.06 | 6.4% | 2,668 | 16.56 |
| Insurance | 1.8% | 803 | 4.98 | 1.8% | 912 | 5.34 | 1.6% | 723 | 4.55 | 1.9% | 780 | 5.13 | 1.9% | 789 | 4.90 |
| Reserve For Replacement | 1.3% | 588 | 3.64 | 1.5% | 750 | 4.39 | 1.1% | 501 | 3.15 | 1.3% | 542 | 3.56 | 1.3% | 544 | 3.38 |
| **Hotel Cash Flow** | **9.1%** | **4,102** | **24.98** | **15.5%** | **7,722** | **45.20** | **-1.6%** | **-707** | **-4.45** | **7.6%** | **3,043** | **20.01** | **14.3%** | **5,964** | **37.02** |



## Expense Comparables

A table detailing the operating performance of five comparable hotels is presented below. The comparable statements were taken from our proprietary database.

Margaritaville Resort Times Square
Competitive Review

| Category | Comp Weighted Average | | | Comp Hotel 1 | | | Comp Hotel 2 | | | Comp Hotel 3 | | | Comp Hotel 4 | | | Comp Hotel 5 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Annual Occupancy:** | 91% | | | 87% | | | 91% | | | 89% | | | 96% | | | 93% | | |
| **Number of Rooms:** | 205 | | | 210 - 230 | | | 240 - 265 | | | 175 - 195 | | | 165 - 180 | | | 185 - 205 | | |
| **Average Daily Rate:** | $301 | | | $241 | | | $245 | | | $378 | | | $268 | | | $394 | | |
| | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR |
| **Revenue** | | | | | | | | | | | | | | | | | | |
| Rooms Revenue | 84.3% | 99,971 | 300.97 | 56.2% | 76,680 | 241.35 | 97.9% | 81,661 | 244.94 | 82.6% | 122,224 | 377.71 | 82.6% | 93,475 | 268.16 | 99.3% | 133,112 | 394.13 |
| Other Operated Departments Revenue | 1.1% | 1,206 | 3.66 | 1.0% | 1,360 | 4.28 | 2.1% | 1,769 | 5.31 | 0.8% | 1,239 | 3.83 | 0.5% | 532 | 1.53 | 0.7% | 917 | 2.72 |
| Amenity/Resort Fee Revenue | 1.1% | 1,583 | 4.96 | 4.2% | 5,665 | 17.83 | 0.0% | 0 | 0.00 | 1.6% | 2,403 | 7.43 | 0.0% | 0 | 0.00 | 0.0% | 0 | 0.00 |
| Retail Lease Income | 1.3% | 1,866 | 5.77 | 0.0% | 0 | 0.00 | 0.0% | 0 | 0.00 | 7.1% | 10,551 | 32.61 | 0.0% | 0 | 0.00 | 0.0% | 0 | 0.00 |
| Food & Beverage Lease Income | 0.3% | 417 | 1.31 | 1.5% | 2,041 | 6.42 | 0.0% | 0 | 0.00 | 0.0% | 0 | 0.00 | 0.0% | 0 | 0.00 | 0.0% | 0 | 0.00 |
| **Total Revenue** | 101.6% | 123,013 | 372.09 | 101.5% | 138,465 | 435.81 | 100.0% | 83,431 | 250.25 | 107.1% | 158,434 | 489.61 | 100.0% | 112,603 | 323.04 | 100.0% | 134,029 | 396.85 |
| | | | | | | | | | | | | | | | | | | |
| **Departmental Expenses** | | | | | | | | | | | | | | | | | | |
| Rooms Expense | 34.1% | 32,895 | 99.28 | 49.4% | 37,897 | 119.28 | 28.1% | 22,925 | 68.76 | 29.0% | 35,486 | 109.66 | 39.1% | 36,517 | 104.76 | 26.0% | 34,576 | 102.37 |
| Other Operated Departments Expense | 36.9% | 487 | 1.46 | 0.0% | 0 | 0.00 | 67.9% | 1,201 | 3.60 | 23.5% | 291 | 0.90 | 9.1% | 49 | 0.14 | 73.6% | 675 | 2.00 |
| Amenity/Resort Fee Expense | 0.0% | 0 | 0.00 | 0.0% | 0 | 0.00 | 0.0% | 0 | 0.00 | 0.0% | 0 | 0.00 | 0.0% | 0 | 0.00 | 0.0% | 0 | 0.00 |
| **Total Departmental Expenses** | 38.0% | 47,388 | 143.79 | 55.9% | 77,426 | 243.70 | 28.9% | 24,126 | 72.37 | 32.5% | 51,483 | 159.16 | 48.2% | 54,314 | 155.82 | 26.3% | 35,251 | 104.37 |
| | | | | | | | | | | | | | | | | | | |
| **Departmental Income (Loss)** | 63.6% | 75,625 | 228.30 | 45.6% | 61,038 | 192.12 | 71.1% | 59,304 | 177.88 | 74.6% | 106,951 | 330.51 | 51.8% | 58,289 | 167.22 | 73.7% | 98,779 | 292.47 |
| | | | | | | | | | | | | | | | | | | |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | | | |
| Administrative & General | 7.5% | 9,204 | 27.72 | 4.9% | 6,656 | 20.95 | 6.5% | 5,382 | 16.14 | 9.8% | 14,459 | 44.68 | 9.0% | 10,132 | 29.07 | 8.3% | 11,083 | 32.82 |
| Information & Telecommunications Systems | 0.7% | 780 | 2.33 | 0.6% | 833 | 2.62 | 0.6% | 496 | 1.49 | 0.0% | 0 | 0.00 | 1.1% | 1,250 | 3.59 | 1.0% | 1,360 | 4.03 |
| Sales & Marketing | 5.9% | 6,907 | 20.81 | 3.8% | 5,232 | 16.47 | 8.0% | 6,693 | 20.08 | 5.9% | 8,726 | 26.97 | 5.7% | 6,365 | 18.26 | 5.8% | 7,776 | 23.02 |
| Franchise Fees | 1.1% | 1,214 | 3.48 | 0.0% | 0 | 0.00 | 0.0% | 0 | 0.00 | 0.0% | 0 | 0.00 | 6.1% | 6,853 | 19.66 | 0.0% | 0 | 0.00 |
| Utility Costs | 2.2% | 2,686 | 8.13 | 2.2% | 3,004 | 9.45 | 2.5% | 2,072 | 6.21 | 2.2% | 3,275 | 10.12 | 1.8% | 2,062 | 5.91 | 2.4% | 3,157 | 9.35 |
| Property Operation & Maintenance | 3.7% | 4,401 | 13.26 | 3.2% | 4,371 | 13.76 | 4.2% | 3,505 | 10.51 | 3.3% | 4,814 | 14.88 | 4.4% | 4,985 | 14.30 | 3.5% | 4,656 | 13.79 |
| **Total Undistributed Operating Expenses** | 21.2% | 25,193 | 75.73 | 14.7% | 20,094 | 63.25 | 21.8% | 18,148 | 54.44 | 21.1% | 31,274 | 96.65 | 28.1% | 31,647 | 90.79 | 20.9% | 28,033 | 83.00 |
| | | | | | | | | | | | | | | | | | | |
| **Gross Operating Profit (GOP)** | 42.4% | 50,432 | 152.57 | 30.8% | 40,944 | 128.87 | 49.3% | 41,156 | 123.45 | 53.5% | 75,677 | 233.87 | 23.7% | 26,642 | 76.43 | 52.8% | 70,746 | 209.47 |
| | | | | | | | | | | | | | | | | | | |
| **Fixed Charges** | | | | | | | | | | | | | | | | | | |
| Management Fee | 3.6% | 4,412 | 13.22 | 2.0% | 2,670 | 8.41 | 2.8% | 2,336 | 7.01 | 3.2% | 4,775 | 14.76 | 4.1% | 4,569 | 13.11 | 6.2% | 8,374 | 24.79 |
| Property Taxes | 8.9% | 10,833 | 32.95 | 7.8% | 10,590 | 33.33 | 10.6% | 8,842 | 26.52 | 14.2% | 20,936 | 64.70 | 5.2% | 5,875 | 16.85 | 6.7% | 8,949 | 26.50 |
| Insurance | 0.8% | 1,027 | 3.11 | 0.8% | 1,060 | 3.34 | 0.8% | 703 | 2.11 | 1.1% | 1,642 | 5.07 | 0.6% | 698 | 2.00 | 0.9% | 1,141 | 3.38 |
| Reserve for Replacement | 2.9% | 3,543 | 10.61 | 0.0% | - | 0.00 | 2.6% | 2,153 | 6.46 | 4.6% | 6,870 | 21.23 | 3.5% | 3,935 | 11.29 | 4.2% | 5,634 | 16.68 |
| **Total Fixed Charges** | 16.3% | 19,816 | 59.89 | 10.5% | 14,320 | 45.07 | 16.8% | 14,034 | 42.09 | 23.1% | 34,223 | 105.76 | 13.4% | 15,076 | 43.25 | 18.0% | 24,098 | 71.35 |
| | | | | | | | | | | | | | | | | | | |
| **Hotel Cash Flow** | 23.5% | 27,302 | 82.70 | 16.3% | 21,044 | 66.23 | 32.5% | 27,122 | 81.35 | 27.6% | 37,361 | 115.46 | 3.0% | 3,387 | 9.72 | 34.8% | 46,648 | 138.12 |
| | | | | | | | | | | | | | | | | | | |
| **NOI Adjusted for 2.36% Management and 3.15% Reserves** | 24.5% | 28,601 | 86.40 | 12.7% | 16,443 | 51.75 | 32.4% | 27,012 | 81.02 | 29.9% | 40,560 | 125.34 | 5.0% | 5,683 | 16.30 | 39.7% | 53,267 | 157.72 |



## Financial Analysis

Please note that given the significant component of F&B and retail lease income of this property, we have included details regarding these specific projections below.

**Retail Lease Income** includes proceeds from the two retail spaces. We estimated these revenues to be 11.4% of Total Revenue or $55.81 per occupied room (POR) in the stabilized year deflated to year one.

| Revenue Analysis: Retail Lease Income | | | | | | |
|---|---|---|---|---|---|---|
| | Occ % | ADR | $ 1000's | % of Total Revenue | $ per Available Room | $ per Occupied Room |
| **Projections** | | | | | | |
| DCF Year 1 | 83.0% | 313.32 | 2,453 | 7.7% | 10,484 | 34.51 |
| DCF Stabilized | 90.0% | 378.34 | 4,688 | 11.4% | 20,033 | 60.98 |
| *DCF Stabilized (Deflated)* | *90.0%* | *346.23* | *4,290* | *11.4%* | *18,333* | *55.81* |

The subject property features approximately 17,747 square feet of retail space contained at grade and throughout two subgrade levels, all of which is currently vacant. Please note that no plans for the vacant spaces have been provided. As such, we have assumed a typical buyer would lease both spaces at market rent.

### At Grade

The at grade retail space currently consists of 5,049 square feet. This retail space was previously leased to Game Square LLC, though the company terminated their lease on December 1, 2022. According to property management the previous base rent was above market at $750 per square foot, and the company was not a creditworthy tenant. As the economic climate proved challenging, the company was not able to proceed with its operation.

Per conversations with property ownership there is the potential to build a 1,682.87 square foot mezzanine on 1/3 of the retail space which would bring the total available retail space to 6,731.87 square feet.

Based on a review of recent comparable leases and in consideration of the current status of the market, we positioned the base rent at $450 per square foot, increasing by 3% per annum. Given the current state of the market, we have assumed that a new lease will not be signed until July 1st, 2023. We have then assumed a 4-month rent abatement period in the first projection year as well as an increased vacancy & collection loss to consider the additional risk. We also applied a brokerage fee of 5% payable against the first and second five years of rental income. Lastly, we projected additional rent equal to the tenant's proportionate share (estimated at approximately 17%, which reflects the estimated NOI compared to total hotel NOI) of subject hotel maintenance expenses and real property tax increases over base tax year 2023/2024.

### Sub-Grade

There is 12,698 square feet of sub-grade retail space. Based on the comparables and in consideration of the location within the Margaritaville Hotel and condition of the space, we positioned the base rent at $125 per square foot. Given the current state of the market, we have assumed that a new lease will not be signed until July 1st, 2023. We have then assumed a 6-month rent abatement period in the first projection year as well as an increased vacancy & collection loss factor to consider the additional risk. We



also applied a brokerage fee of 5% payable against the first and second five years of rental income. Lastly, we projected additional rent equal to the tenant's proportionate share (estimated at approximately 9%) of subject hotel maintenance expenses and real property tax increases over base tax year 2023/2024.



Retail Lease Comparables

We considered several retail lease comparables in assessing the reasonableness of the terms of the subject agreement(s).

| Retail Comparables | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Rentable SF | | |
| Comparable | Lease Type | Lease Start Date | Term (# Years) | Square Ft. | Location | *Base Rent PSF* |
| Comparable 1 | Retail | Feb-23 | 10 | 910 | Ground Floor | *$250.00* |
| Comparable 2 | Retail | Feb-23 | 5 | 700 | Ground Floor | *$129.00* |
| Comparable 3 | Retail | Jan-23 | 10 | 1,200 | Ground Floor | *$550.00* |
| Comparable 4 | Retail | Dec-22 | 15 | 3,916 | Basement/Ground | *$350.00* |
| Comparable 5 | Retail | Aug-22 | 20 | 600 | Ground Floor | *$400.00* |
| Comparable 6 | Retail | Feb-22 | 10 | 1,000 | Ground Floor | *$400.00* |
| Comparable 7 | Retail | Jul-21 | N/A | 6,172 | Ground Floor; 2nd Floor | *$800.00* |
| Comparable 8 | Retail | Jan-20 | 5 | 220 | Ground Floor | *$736.00* |

Retail Lease Total Projections

A summary of the retail lease projections is shown below. A detailed projection is shown later in this section.

| Retail Lease Projections | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Fiscal Year Ending March 31:* | 3/31/2024 | 3/31/2025 | 3/31/2026 | 3/31/2027 | 3/31/2028 | 3/31/2029 | 3/31/2030 | 3/31/2031 | 3/31/2032 | 3/31/2033 |
| Vacant Space (previously Game Square) | $1,740,043 | $2,684,883 | $3,076,036 | $3,168,317 | $3,263,366 | $3,361,267 | $3,462,105 | $3,565,968 | $3,672,947 | $3,783,136 |
| Vacant Space | $713,305 | $1,406,768 | $1,611,716 | $1,660,067 | $1,709,869 | $1,761,165 | $1,814,000 | $1,868,420 | $1,924,473 | $1,982,207 |
| **Total Retail Lease Projections** | **$2,453,348** | **$4,091,650** | **$4,687,751** | **$4,828,384** | **$4,973,235** | **$5,122,432** | **$5,276,105** | **$5,434,388** | **$5,597,420** | **$5,765,343** |



## Retail Lease Detailed Projections

### Retail Lease - Vacant Space (previously Game Square)

| Lease Year Ending June | Base Rent | Base Rent PSF (Total SF incl. Mezz.) | Base Rent PSF (Grade/ Existing SF Only) | Gross Rent | Vacancy & Collection Loss % | Vacancy & Collection Loss | TI / Concessions | Brokerage Fee % | Brokerage Fee Payable against: | Total Deductions | Net Rent | Total Fiscalized Rent | Total Fiscal Rent PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 - 2024 | $3,029,342 | $450 | $600 | $3,029,342 | 5.0% | $151,467 | $1,009,781 | 5.0% | $8,041,593 | $1,563,327 | $1,466,014 | $1,740,043 | $345 |
| 2024 - 2025 | $3,120,222 | $464 | $618 | $3,120,222 | 5.0% | $156,011 | | 5.0% | $8,041,593 | $558,091 | $2,562,131 | $2,684,883 | $532 |
| 2025 - 2026 | $3,213,828 | $477 | $637 | $3,213,828 | 5.0% | $160,691 | | | | $160,691 | $3,053,137 | $3,076,036 | $609 |
| 2026 - 2027 | $3,310,243 | $492 | $656 | $3,310,243 | 5.0% | $165,512 | | | | $165,512 | $3,144,731 | $3,168,317 | $628 |
| 2027 - 2028 | $3,409,551 | $506 | $675 | $3,409,551 | 5.0% | $170,478 | | | | $170,478 | $3,239,073 | $3,263,366 | $646 |
| 2028 - 2029 | $3,511,837 | $522 | $696 | $3,511,837 | 5.0% | $175,592 | | | | $175,592 | $3,336,245 | $3,361,267 | $666 |
| 2029 - 2030 | $3,617,192 | $537 | $716 | $3,617,192 | 5.0% | $180,860 | | | | $180,860 | $3,436,333 | $3,462,105 | $686 |
| 2030 - 2031 | $3,725,708 | $553 | $738 | $3,725,708 | 5.0% | $186,285 | | | | $186,285 | $3,539,423 | $3,565,968 | $706 |
| 2031 - 2032 | $3,837,479 | $570 | $760 | $3,837,479 | 5.0% | $191,874 | | | | $191,874 | $3,645,605 | $3,672,947 | $727 |
| 2032 - 2033 | $3,952,604 | $587 | $783 | $3,952,604 | 5.0% | $197,630 | | | | $197,630 | $3,754,973 | $3,783,136 | $749 |
| 2033 - 2034 | $4,071,182 | $605 | $806 | $4,071,182 | 5.0% | $203,559 | | | | $203,559 | $3,867,623 | $3,896,630 | $772 |
| 2034 - 2035 | $4,193,317 | $623 | $831 | $4,193,317 | 5.0% | $209,666 | | | | $209,666 | $3,983,651 | $4,013,529 | $795 |
| 2035 - 2036 | $4,319,117 | $642 | $855 | $4,319,117 | 5.0% | $215,956 | | | | $215,956 | $4,103,161 | $4,133,934 | $819 |
| 2036 - 2037 | $4,448,690 | $661 | $881 | $4,448,690 | 5.0% | $222,435 | | | | $222,435 | $4,226,256 | $4,257,953 | $843 |
| 2037 - 2038 | $4,582,151 | $681 | $908 | $4,582,151 | 5.0% | $229,108 | | | | $229,108 | $4,353,043 | $4,385,691 | $869 |
| 2038 - 2039 | $4,719,615 | $701 | $935 | $4,719,615 | 5.0% | $235,981 | | | | $235,981 | $4,483,635 | | |

### Retail Lease - Vacant Space

| Lease Year Ending June | Base Rent | Base Rent PSF | Additional Rent | Gross Rent | Vacancy & Collection Loss % | Vacancy & Collection Loss | TI / Concessions | Brokerage Fee % | Brokerage Fee Payable against: | Total Deductions | Net Rent | Total Fiscalized Rent | Total Fiscal Rent PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 - 2024 | $1,587,250 | $125 | $0 | $1,587,250 | 5.0% | $79,363 | $793,625 | 5.0% | $4,213,463 | $1,083,661 | $503,589 | $713,305 | $56 |
| 2024 - 2025 | $1,634,868 | $129 | $0 | $1,634,868 | 5.0% | $81,743 | | 5.0% | $4,213,463 | $292,417 | $1,342,451 | $1,406,768 | $111 |
| 2025 - 2026 | $1,683,914 | $133 | $0 | $1,683,914 | 5.0% | $84,196 | | | | $84,196 | $1,599,718 | $1,611,716 | $127 |
| 2026 - 2027 | $1,734,431 | $137 | $0 | $1,734,431 | 5.0% | $86,722 | | | | $86,722 | $1,647,709 | $1,660,067 | $131 |
| 2027 - 2028 | $1,786,464 | $141 | $0 | $1,786,464 | 5.0% | $89,323 | | | | $89,323 | $1,697,141 | $1,709,869 | $135 |
| 2028 - 2029 | $1,840,058 | $145 | $0 | $1,840,058 | 5.0% | $92,003 | | | | $92,003 | $1,748,055 | $1,761,165 | $139 |
| 2029 - 2030 | $1,895,260 | $149 | $0 | $1,895,260 | 5.0% | $94,763 | | | | $94,763 | $1,800,497 | $1,814,000 | $143 |
| 2030 - 2031 | $1,952,117 | $154 | $0 | $1,952,117 | 5.0% | $97,606 | | | | $97,606 | $1,854,511 | $1,868,420 | $147 |
| 2031 - 2032 | $2,010,681 | $158 | $0 | $2,010,681 | 5.0% | $100,534 | | | | $100,534 | $1,910,147 | $1,924,473 | $152 |
| 2032 - 2033 | $2,071,001 | $163 | $0 | $2,071,001 | 5.0% | $103,550 | | | | $103,550 | $1,967,451 | $1,982,207 | $156 |
| 2033 - 2034 | $2,133,131 | $168 | $0 | $2,133,131 | 5.0% | $106,657 | | | | $106,657 | $2,026,475 | $2,041,673 | $161 |
| 2034 - 2035 | $2,197,125 | $173 | $0 | $2,197,125 | 5.0% | $109,856 | | | | $109,856 | $2,087,269 | $2,102,923 | $166 |
| 2035 - 2036 | $2,263,039 | $178 | $0 | $2,263,039 | 5.0% | $113,152 | | | | $113,152 | $2,149,887 | $2,166,011 | $171 |
| 2036 - 2037 | $2,330,930 | $184 | $0 | $2,330,930 | 5.0% | $116,547 | | | | $116,547 | $2,214,384 | $2,230,992 | $176 |
| 2037 - 2038 | $2,400,858 | $189 | $0 | $2,400,858 | 5.0% | $120,043 | | | | $120,043 | $2,280,815 | $2,297,921 | $181 |
| 2038 - 2039 | $2,472,884 | $195 | $0 | $2,472,884 | 5.0% | $123,644 | | | | $123,644 | $2,349,240 | | |



**Food & Beverage Lease Income** includes proceeds from the food & beverage retail leases. We estimated these revenues to be 10.6% of Total Revenue or $52.13 per occupied room (POR) in the stabilized year deflated to year one.

| Revenue Analysis: Food & Beverage Lease Income | | | | | | |
|---|---|---|---|---|---|---|
| | Occ % | ADR | $ 1000's | % of Total Revenue | $ per Available Room | $ per Occupied Room |
| **Projections** | | | | | | |
| DCF Year 1 | 83.0% | 313.32 | 4,241 | 13.4% | 18,124 | 59.66 |
| DCF Stabilized | 90.0% | 378.34 | 4,379 | 10.6% | 18,713 | 56.97 |
| *DCF Stabilized (Deflated)* | *90.0%* | *346.23* | *4,007* | *10.6%* | *17,125* | *52.13* |

The food and beverage program is leased to IMCMV Holdings Inc for a duration of ten years. The lease agreement stipulates a base rent of $3,600,000 for the Margaritaville restaurant (ground floor, 2nd floor and third floor), a fixed rent of $100,000 for the basement space (1,022 Sq. Ft.) and a base rent of $350,000 total for Land Shark Bar and Grill and 5 o'Clock Somewhere ar. Please note, as part of the lease, the tenant shall have the right ("the license") to use and occupy a portion of the hotel lobby on the 5th floor for the operation of License to Chill Bar. Starting year 6 of the lease agreement, tenant shall pay a contingent equal to the amount by which aggregate gross sales exceeds the contingent rent base of $27,500,000, but contingent rent for any lease year shall not exceed the amount equal to 10% of the fixed base rent of $3,600,000. The lease additionally stipulates percentage rent equal to 10% of aggregate sales in excess of a threshold of $40,500,000 (combined amongst all outlets). Please note, the percentage rent threshold increases to $44,100,000 starting year 6 of the lease agreement. The lease agreement also includes additional rent equal to the tenant's proportionate share (estimated at approximately 16%) of subject hotel maintenance expenses and real property tax increases over base tax year 2022/2023.

<u>Food & Beverage Lease Abstract(s)</u>

In projecting the food and beverage lease income, we reviewed the in-place agreement(s). The abstract(s) can be found below:



| F&B Lease Abstract | |
|---|---|
| Commencement Date | August 1, 2021 |
| Rent Commencement Date | December 1, 2021 |
| Landlord | 560 Seventh Avenue Owner Primary LLC |
| Tenant | IMCMV Holdings Inc |
| Initial Term | 10 Years |
| Expiration Date (Fully Extended) | July 31, 2031 |
| Lease Facility Type | Food & Beverage |
| Contract Type | Lease Agreement |
| <u>Premises Margaritaville</u> | Margaritaville Restaurant: (1st/2nd/3rd Floors), totalling 18,581 |
| <u>Premises Basement</u> | Basement Space of 1,022 Sq. Ft. |
| <u>Premises Related</u> | Landshark Bar & Grill: 4th Floor (including mezzanine, pool, License to Chill: 5th Floor 5 o' Clock Somewhere: 28th/29th Floors, totalling 3,956 Sq. Ft. |
| Fixed Rent (Margaritaville) | Base Rent of $3,600,000 |
| Basement Space Annual Fixed Rent | Fixed Rent of $100,000 |
| Base Rent (Related Premises) | The amount by which Aggregate Gross Sales exceeds the Base Rent Base of $30,000,000, but base rent shall not exceed $350,000. |
| Contingent Rent (starting Year 6) | Contingent Rent (starting Year 6): 10% of the amount by which Aggregate Gross Sales exceeds the Contigent Rent Base of $27,500,000) |
| Percentage Rent | 10% of Aggregate Gross Sales in excess of Percentage Rent Base |
| Percentage Rent Base | 10 times the sum of: the Base Rent (Related Premises), the Fixed Rent (Margaritaville), and Contingent Rent |
| Additional Rent | Tenant's Proportionate Share of the Maintenance Expenses If Real Estate Taxes for any Tax year is greater than the Real Estate Tax Base, then Tenant pays as Additional Rent for such year, Tenant's Proportionate Share of such excess. |
| Tenant's Proportionte Share | Margaritaville: 12.16%; Related Lease: 6.15% |
| Rent Abatement | 7.7 months from Possession |
| *Compiled by LW Hospitality Advisors®* | |



We prepared a detailed analysis of the food and beverage program, as described below.

<u>Food & Beverage Program</u>

The food and beverage program includes the following:

- *<u>Margaritaville Restaurant</u>* is located on the 2nd & 3rd floors. The outlet features 506 seats and 15,113 square feet of space indoors. The American style restaurant is open 7 days a week for breakfast, lunch and dinner. Please note, we anticipate Margaritaville Restaurant will also provide food services to Game Square clients upon Game Square's opening.
- *<u>Landshark Bar & Grill</u>* is located on the 4th floor with direct access to the outdoor pool. The indoor-outdoor restaurant is open 7 days a week for lunch and dinner, and features 200 indoor seats, and 77 outdoor seats, which we estimate will be usable on average for 50% of the year.
- *<u>License to Chill</u>* is located on the lobby level (5th floor) and features 75 indoor seats and 1,185 square feet of space indoors. The outlet is open for light fare daily.
- *<u>5 o' Clock Somewhere bar/lounge</u>* is a two-story rooftop bar located on the 28th & 29th floor. The outlet features 100 seats and 2,460 square feet of indoor space across both floors. There is also an outdoor portion comprising 2,191 square feet, which we estimate will be usable on average for 50% of the year. The outlet is open for light fare daily.

<u>Revenue Projections</u>

We considered our revenue projections relative to comparables and our own industry expertise. We analyzed the revenue projections based on what we believe the main driver to be for each outlet. For example, we typically consider restaurant revenues on a Per Seat basis given the revenue is closely tied to seat count, whereas a bar/lounge would typically be considered Per Square Foot given the patrons occupy both seats and standing room. Revenue sources such as in-room dining, minibar, or a coffee bar in the rear of the lobby are typically considered most accurately on a POR (Per Occupied Room) basis given the revenues are most likely driven by overnight guests of the hotel. Please note that all projections are compiled off of the usable square footage or seat count, which includes indoor space and outdoor space adjusted for seasonality.

Revenue projections are shown below. The projections are compiled based on a primary driver, and growth has been employed annually from the base year onward.



| Food & Beverage Projections | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *July 2021-July 2022* | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| Projection Year | Historicals | Historicals | T-12 | | | | | | | | | | |
| Fiscal Year Ending: | 7/1/2022 | 12/31/2022 | 3/31/2023 | 3/31/2024 | 3/31/2025 | 3/31/2026 | 3/31/2027 | 3/31/2028 | 3/31/2029 | 3/31/2030 | 3/31/2031 | 3/31/2032 | 3/31/2033 |
| *Occupied Rooms:* | | | | 71,085 | 74,307 | 76,869 | 76,869 | 77,080 | 76,869 | 76,869 | 76,869 | 77,080 | 76,869 |
| | | | | | | | | | | | | | |
| **Margaritaville Restaurant** | $8,225,695 | $8,994,280 | $9,198,589 | $12,970,000 | $13,359,000 | $13,760,000 | $14,173,000 | $14,598,000 | $15,036,000 | $15,487,000 | $15,951,500 | $16,430,000 | $16,923,000 |
| Seats (avg. usable) | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| Square Footage (avg. usable) | 15,113 | 15,113 | 15,113 | 15,113 | 15,113 | 15,113 | 15,113 | 15,113 | 15,113 | 15,113 | 15,113 | 15,113 | 15,113 |
| *Per Seat* | $16,451 | $17,989 | $18,397 | $25,940 | $26,718 | $27,520 | $28,346 | $29,196 | $30,072 | $30,974 | $31,903 | $32,860 | $33,846 |
| *Per Square Foot* | $544 | $595 | $609 | $858 | $884 | $910 | $938 | $966 | $995 | $1,025 | $1,055 | $1,087 | $1,120 |
| *Per Occupied Room* | N/A | N/A | $129.40 | $182.46 | $179.78 | $179.01 | $184.38 | $189.39 | $195.61 | $201.47 | $207.52 | $213.16 | $220.15 |
| | | | | | | | | | | | | | |
| **Positioned Revenue**  Per Seat | | | $25,000 | $25,940 | $26,718 | $27,520 | $28,346 | $29,196 | $30,072 | $30,974 | $31,903 | $32,860 | $33,846 |
| *Annual Growth %* | | | | 3.8% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| | | | | | | | | | | | | | |
| *Days Open* (projections prorated accordingly) | | | | 366 | 365 | 365 | 365 | 366 | 365 | 365 | 365 | 366 | 365 |
| *Discounting* | | | | 20% | | | | | | | | | |
| **Margaritaville Restaurant - Total Revenues** | | | | $10,376,000 | $13,359,000 | $13,760,000 | $14,173,000 | $14,598,000 | $15,036,000 | $15,487,000 | $15,951,500 | $16,430,000 | $16,923,000 |
| | | | | | | | | | | | | | |
| **Landshark Bar & Grill** | $2,432,695 | $2,833,000 | $2,516,778 | $4,330,683 | $4,460,666 | $4,594,464 | $4,732,317 | $4,874,225 | $5,020,425 | $5,171,157 | $5,326,182 | $5,485,977 | $5,650,542 |
| Seats (avg. usable) | 239 | 239 | 239 | 239 | 239 | 239 | 239 | 239 | 239 | 239 | 239 | 239 | 239 |
| Square Footage (avg. usable) | 5,138 | 5,138 | 5,138 | 5,138 | 5,138 | 5,138 | 5,138 | 5,138 | 5,138 | 5,138 | 5,138 | 5,138 | 5,138 |
| *Per Seat* | $10,200 | $11,878 | $10,553 | $18,158 | $18,703 | $19,264 | $19,842 | $20,437 | $21,050 | $21,682 | $22,332 | $23,002 | $23,692 |
| *Per Square Foot* | $473 | $551 | $490 | $843 | $868 | $894 | $921 | $949 | $977 | $1,006 | $1,037 | $1,068 | $1,100 |
| *Per Occupied Room* | N/A | N/A | $35.41 | $60.92 | $60.03 | $59.77 | $61.56 | $63.24 | $65.31 | $67.27 | $69.29 | $71.17 | $73.51 |
| | | | | | | | | | | | | | |
| **Positioned Revenue**  Per Seat | | | $17,500 | $18,158 | $18,703 | $19,264 | $19,842 | $20,437 | $21,050 | $21,682 | $22,332 | $23,002 | $23,692 |
| *Annual Growth %* | | | | 3.8% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| | | | | | | | | | | | | | |
| *Days Open* (projections prorated accordingly) | | | | 366 | 365 | 365 | 365 | 366 | 365 | 365 | 365 | 366 | 365 |
| *Discounting* | | | | 20% | | | | | | | | | |
| **Landshark Bar & Grill - Total Revenues** | | | | $3,464,546 | $4,460,666 | $4,594,464 | $4,732,317 | $4,874,225 | $5,020,425 | $5,171,157 | $5,326,182 | $5,485,977 | $5,650,542 |
| | | | | | | | | | | | | | |
| **License to Chill** | | $244,561 | $203,912 | $615,015 | $633,975 | $652,935 | $673,080 | $693,225 | $714,555 | $735,885 | $758,400 | $780,915 | $804,615 |
| Seats (avg. usable) | | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| Square Footage (avg. usable) | | 1,185 | 1,185 | 1,185 | 1,185 | 1,185 | 1,185 | 1,185 | 1,185 | 1,185 | 1,185 | 1,185 | 1,185 |
| *Per Seat* | | $3,261 | $2,719 | $8,200 | $8,453 | $8,706 | $8,974 | $9,243 | $9,527 | $9,812 | $10,112 | $10,412 | $10,728 |
| *Per Square Foot* | | $206 | $172 | $519 | $535 | $551 | $568 | $585 | $603 | $621 | $640 | $659 | $679 |
| *Per Occupied Room* | | N/A | $2.87 | $8.65 | $8.53 | $8.49 | $8.76 | $8.99 | $9.30 | $9.57 | $9.87 | $10.13 | $10.47 |
| | | | | | | | | | | | | | |
| **Positioned Revenue**  Per Square Foot | | | $500 | $519 | $535 | $551 | $568 | $585 | $603 | $621 | $640 | $659 | $679 |
| *Annual Growth %* | | | | 3.8% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| | | | | | | | | | | | | | |
| *Days Open* (projections prorated accordingly) | | | | 366 | 365 | 365 | 365 | 366 | 365 | 365 | 365 | 366 | 365 |
| *Discounting* | | | | 20% | | | | | | | | | |
| **License to Chill - Total Revenues** | | | | $492,012 | $633,975 | $652,935 | $673,080 | $693,225 | $714,555 | $735,885 | $758,400 | $780,915 | $804,615 |



| 5 o'Clock Somewhere | | $2,609,267 | $3,440,271 | $3,095,303 | $5,532,358 | $5,699,467 | $5,870,131 | $6,047,906 | $6,229,236 | $6,417,678 | $6,609,675 | $6,808,783 | $7,011,446 | $7,221,221 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seats (avg. usable) | | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Square Footage (avg. usable) | | 3,556 | 3,556 | 3,556 | 3,556 | 3,556 | 3,556 | 3,556 | 3,556 | 3,556 | 3,556 | 3,556 | 3,556 | 3,556 |
| *Per Seat* | | *$26,093* | *$34,403* | *$30,953* | *$55,324* | *$56,995* | *$58,701* | *$60,479* | *$62,292* | *$64,177* | *$66,097* | *$68,088* | *$70,114* | *$72,212* |
| *Per Square Foot* | | *$734* | *$968* | *$871* | *$1,556* | *$1,603* | *$1,651* | *$1,701* | *$1,752* | *$1,805* | *$1,859* | *$1,915* | *$1,972* | *$2,031* |
| *Per Occupied Room* | | *N/A* | *N/A* | *$43.54* | *$77.83* | *$76.70* | *$76.37* | *$78.68* | *$80.82* | *$83.49* | *$85.99* | *$88.58* | *$90.96* | *$93.94* |
| **Positioned Revenue** | Per Square Foot | | | $1,500 | $1,556 | $1,603 | $1,651 | $1,701 | $1,752 | $1,805 | $1,859 | $1,915 | $1,972 | $2,031 |
| *Annual Growth %* | | | | | *3.8%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* |
| *Days Open* (projections prorated accordingly) | | | | | *366* | *365* | *365* | *365* | *366* | *365* | *365* | *365* | *366* | *365* |
| Discounting | | | | | 10% | | | | | | | | | |
| **5 o'Clock Somewhere - Total Revenues** | | | | | $4,979,122 | $5,699,467 | $5,870,131 | $6,047,906 | $6,229,236 | $6,417,678 | $6,609,675 | $6,808,783 | $7,011,446 | $7,221,221 |

*Note, annual growth to Year 1 represents inflation (at 3.0% per year) from the base year through to projection Year 1*



In addition, as a check of reasonableness of our projections, we also conducted an *implied* cover analysis, which is displayed below. This analysis assumes an average check and yields an indicated number of patrons needed to meet the revenue projections shown above. The meetings/events revenue is considered similarly, by estimating the average number of events per week and average size per event.

| Implied Cover Analysis | | | | | | |
|---|---|---|---|---|---|---|
| **F&B Outlets** | Stabilized Year Deflated to Base Year | Avg. Revenue Per Day | Avg. Check | Implied Customers / Day | Est. Guests in House Per Day* | Seat Turns Per Day / *Capture of Hotel Guests* |
| Margaritaville Restaurant | $12,499,892 | $34,246 | **$50.00** | 684.9 | 368.6 | 1.4 |
| Landshark Bar & Grill | $4,173,714 | $11,435 | **$35.00** | 326.7 | 368.6 | 1.4 |
| License to Chill | $593,141 | $1,625 | **$20.00** | 81.3 | 368.6 | 1.1 |
| 5 o'Clock Somewhere | $5,332,558 | $14,610 | **$35.00** | 417.4 | 368.6 | 4.2 |

*Estimated Guests in House based on 1.75 guests per occupied room*



## Full Revenue Projections

Per the information presented in the preceding section, our full revenue projections are shown below. We have considered these projections alongside comparables, which are shown on the following pages.

| Food & Beverage Projections | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Fiscal Year Ending March 31:* | | | | 3/31/2024 | 3/31/2025 | 3/31/2026 | 3/31/2027 | 3/31/2028 | 3/31/2029 | 3/31/2030 | 3/31/2031 | 3/31/2032 | 3/31/2033 |
| **Food & Beverage Revenue Projections** | | | | | | | | | | | | | |
| Margaritaville Restaurant | | | | $10,376,000 | $13,359,000 | $13,760,000 | $14,173,000 | $14,598,000 | $15,036,000 | $15,487,000 | $15,951,500 | $16,430,000 | $16,923,000 |
| Landshark Bar & Grill | | | | $3,464,546 | $4,460,666 | $4,594,464 | $4,732,317 | $4,874,225 | $5,020,425 | $5,171,157 | $5,326,182 | $5,485,977 | $5,650,542 |
| License to Chill | | | | $492,012 | $633,975 | $652,935 | $673,080 | $693,225 | $714,555 | $735,885 | $758,400 | $780,915 | $804,615 |
| 5 o'Clock Somewhere | | | | $4,979,122 | $5,699,467 | $5,870,131 | $6,047,906 | $6,229,236 | $6,417,678 | $6,609,675 | $6,808,783 | $7,011,446 | $7,221,221 |
| **Total Revenue** | | | | **$19,311,681** | **$24,153,107** | **$24,877,530** | **$25,626,303** | **$26,394,686** | **$27,188,658** | **$28,003,717** | **$28,844,865** | **$29,708,338** | **$30,599,378** |
| **Operating Expenses** | *% of:* | Yr. 1 | Yr. 2 | | | | | | | | | | |
| Margaritaville Restaurant | Revenue | 80.0% | 75.0% | $8,300,800 | $10,019,250 | $10,320,000 | $10,629,750 | $10,948,500 | $11,277,000 | $11,615,250 | $11,963,625 | $12,322,500 | $12,692,250 |
| Landshark Bar & Grill | Revenue | 80.0% | 75.0% | $2,771,637 | $3,345,499 | $3,445,848 | $3,549,238 | $3,655,668 | $3,765,319 | $3,878,368 | $3,994,637 | $4,114,483 | $4,237,907 |
| License to Chill | Revenue | 70.0% | 65.0% | $344,408 | $412,084 | $424,408 | $437,502 | $450,596 | $464,461 | $478,325 | $492,960 | $507,595 | $523,000 |
| 5 o'Clock Somewhere | Revenue | 70.0% | 65.0% | $3,485,386 | $3,704,653 | $3,815,585 | $3,931,139 | $4,049,003 | $4,171,490 | $4,296,288 | $4,425,709 | $4,557,440 | $4,693,793 |
| **Total Operating Expenses** | | | | **$14,902,231** | **$17,481,486** | **$18,005,841** | **$18,547,628** | **$19,103,768** | **$19,678,270** | **$20,268,231** | **$20,876,930** | **$21,502,017** | **$22,146,950** |
| | | | | 77.2% | 72.4% | 72.4% | 72.4% | 72.4% | 72.4% | 72.4% | 72.4% | 72.4% | 72.4% |
| **Fixed Expenses** | | | | | | | | | | | | | |
| Base Rent (Margaritaville) | | | | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 | $3,600,000 |
| Base Rent (Basement) | | | | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 |
| Base Rent (Related Premises) | | | | $350,000 | $350,000 | $350,000 | $350,000 | $350,000 | $350,000 | $350,000 | $350,000 | $350,000 | $350,000 |
| *Total Base Rent* | | | | *$4,050,000* | *$4,050,000* | *$4,050,000* | *$4,050,000* | *$4,050,000* | *$4,050,000* | *$4,050,000* | *$4,050,000* | *$4,050,000* | *$4,050,000* |
| **Contingent Rent (Starting Year 6)** | *$27,500,000 hurdle capped at 10% of the Fixed Rent for 5th Lease Year* | | | | | | $0 | $0 | $360,000 | $360,000 | $360,000 | $360,000 | $360,000 |
| **Percentage Rent (Margaritaville + Related Premises)** | *$40,500,000 hurdle (Years 1 -5) at 10% of Aggregate Gross Sales* | | | | $0 | $0 | $0 | | | | | | |
| **Percentage Rent (Margaritaville + Related Premises)** | *$44,100,000 hurdle (Starting year 6) at 10% of Aggregate Gross Sales* | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Additional Rent - Maintenance Expenses | *18.31% of Total Property Maintenance* | | | $183,877 | $203,314 | $214,639 | $220,861 | $227,752 | $234,663 | $241,386 | $248,310 | $256,067 | $262,788 |
| Additional Rent - Real Estate Taxes | *18.31% of Taxes over base year 2022/2023* | | | $7,180 | $62,217 | $114,211 | $156,036 | $171,285 | $186,994 | $203,177 | $219,849 | $237,025 | $254,719 |
| **Total Rental Income** | | | | **$4,241,057** | **$4,315,531** | **$4,378,850** | **$4,426,897** | **$4,449,037** | **$4,831,657** | **$4,854,563** | **$4,878,160** | **$4,903,092** | **$4,927,507** |
| | | | | 22.0% | 17.9% | 17.6% | 17.3% | 16.9% | 17.8% | 17.3% | 16.9% | 16.5% | 16.1% |
| **Net Operating Income Subtotal** | | | | **$168,392** | **$2,356,090** | **$2,492,839** | **$2,651,777** | **$2,841,880** | **$2,678,731** | **$2,880,922** | **$3,089,775** | **$3,303,229** | **$3,524,921** |



## Review of Financial Operating Statements

The historical financial operating statements, illustrated in the table on the following page, were provided by property ownership. Please note that we were not provided with a 2023 budget for the purpose of this assignment. Where applicable, we have reorganized the statements in accordance with the Uniform System of Accounts for the Lodging Industry (Eleventh Revised Edition), published by the Educational Institute of the American Hotel and Lodging Association.



**Margaritaville Resort Times Square**
**Full Operating History**

| Year Ending December 31: | Actual - Year End 2021 | | | | Actual - Year End 2022 | | | | Trailing 12 Month Actual | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2021 | *(July 2021 - December 2021)* | | | 2022 | | | | Trailing 12 Month | (YE February 28) | | |
| Number of Days in Year: | 182.5 | | | | 365 | | | | 365 | | | |
| Number of Rooms: | 234 | | | | 234 | | | | 234 | | | |
| Annual Available Rooms: | 42,705 | | | | 85,410 | | | | 85,410 | | | |
| Occupied Rooms: | 18,163 | | | | 64,668 | | | | 70,371 | | | |
| Annual Occupancy: | 42.53% | | | | 75.71% | | | | 82.39% | | | |
| Average Rate: | $265.30 | | | | $292.19 | | | | $281.98 | | | |
| RevPAR: | $112.84 | | | | $221.23 | | | | $232.33 | | | |
| **Revenue** | $ (000's) | Gross % | PAR | POR | $ (000's) | Gross % | PAR | POR | $ (000's) | Gross % | PAR | POR |
| Rooms Revenue | 4,819 | 87.3% | 20,592 | 265.30 | 18,895 | 86.9% | 80,748 | 292.19 | 19,843 | 86.6% | 84,800 | 281.98 |
| Other Operated Departments Revenue | 13 | 0.2% | 55 | 0.71 | 2,848 | 13.1% | 12,173 | 44.05 | 3,075 | 13.4% | 13,143 | 43.70 |
| Amenity/Resort Fee Revenue | 688 | 12.5% | 2,938 | 37.85 | - | 0.0% | - | 0.00 | - | 0.0% | - | 0.00 |
| Retail Lease Income | - | 0.0% | - | 0.00 | - | 0.0% | - | 0.00 | - | 0.0% | - | 0.00 |
| Food & Beverage Lease Income | - | 0.0% | - | 0.00 | - | 0.0% | - | 0.00 | - | 0.0% | - | 0.00 |
| **Total Revenue** | **5,519** | **100.0%** | **23,586** | **303.86** | **21,744** | **100.0%** | **92,921** | **336.23** | **22,919** | **100.0%** | **97,943** | **325.68** |
| **Departmental Expenses** | | | | | | | | | | | | |
| Rooms Expense | 2,488 | 51.6% | 10,633 | 136.99 | 6,156 | 32.6% | 26,306 | 95.19 | 6,530 | 32.9% | 27,904 | 92.79 |
| Other Operated Departments Expense | - | 0.0% | - | 0.00 | - | 0.0% | - | 0.00 | - | 0.0% | - | 0.00 |
| Amenity/Resort Fee Expense | - | 0.0% | - | 0.00 | - | 0.0% | - | 0.00 | - | 0.0% | - | 0.00 |
| **Total Departmental Expenses** | **2,488** | **45.1%** | **10,633** | **136.99** | **6,156** | **28.3%** | **26,306** | **95.19** | **6,530** | **28.5%** | **27,904** | **92.79** |
| **Departmental Income (Loss)** | **3,031** | **54.9%** | **12,952** | **166.87** | **15,588** | **71.7%** | **66,615** | **241.05** | **16,389** | **71.5%** | **70,039** | **232.90** |
| **Undistributed Operating Expenses** | | | | | | | | | | | | |
| Administrative & General | 916 | 16.6% | 3,914 | 50.43 | 2,440 | 11.2% | 10,428 | 37.73 | 2,528 | 11.0% | 10,804 | 35.93 |
| Information & Telecommunications Systems | 92 | 1.7% | 395 | 5.09 | 219 | 1.0% | 935 | 3.38 | 234 | 1.0% | 1,002 | 3.33 |
| Sales & Marketing | 321 | 5.8% | 1,370 | 17.65 | 910 | 4.2% | 3,891 | 14.08 | 917 | 4.0% | 3,917 | 13.02 |
| Franchise Fees | 157 | 2.8% | 672 | 8.65 | 645 | 3.0% | 2,758 | 9.98 | 693 | 3.0% | 2,963 | 9.85 |
| Utility Costs | 95 | 1.7% | 404 | 5.20 | 541 | 2.5% | 2,311 | 8.36 | 554 | 2.4% | 2,369 | 7.88 |
| Property Operation & Maintenance | 345 | 6.2% | 1,473 | 18.98 | 1,000 | 4.6% | 4,272 | 15.46 | 1,041 | 4.5% | 4,450 | 14.80 |
| **Total Undistributed Operating Expenses** | **1,925** | **34.9%** | **8,228** | **106.00** | **5,755** | **26.5%** | **24,595** | **89.00** | **5,968** | **26.0%** | **25,505** | **84.81** |
| **Gross Operating Profit (GOP)** | **1,106** | **20.0%** | **4,724** | **60.87** | **9,833** | **45.2%** | **42,020** | **152.05** | **10,421** | **45.5%** | **44,534** | **148.09** |
| **Fixed Charges** | | | | | | | | | | | | |
| Management Fee | 241 | 4.4% | 1,028 | 13.25 | 489 | 2.2% | 2,091 | 7.57 | 516 | 2.3% | 2,204 | 7.33 |
| Property Taxes | 684 | 12.4% | 2,924 | 37.67 | 1,779 | 8.2% | 7,600 | 27.50 | 1,886 | 8.2% | 8,058 | 26.80 |
| Insurance | 145 | 2.6% | 618 | 7.96 | 575 | 2.6% | 2,457 | 8.89 | 579 | 2.5% | 2,472 | 8.22 |
| Reserve for Replacement | - | 0.0% | - | 0.00 | - | 0.0% | - | 0.00 | - | 0.0% | - | 0.00 |
| **Total Fixed Charges** | **1,069** | **19.4%** | **4,570** | **58.88** | **2,843** | **13.1%** | **12,148** | **43.96** | **2,980** | **13.0%** | **12,735** | **42.35** |
| **Hotel Cash Flow** | **36** | **0.7%** | **154** | **1.99** | **6,990** | **32.1%** | **29,872** | **108.09** | **7,441** | **32.5%** | **31,800** | **105.74** |

*Please note that the F&B lease income is recorded as it is kept on a separate P&L statement that was not provided to us.



## Ten-Year Projection of Income and Expense

The following ten-year projection of income and expense reflects the subject property's anticipated performance on a fiscal basis beginning April 1, 2023. Stabilization is anticipated to occur in year three of the projection period. The statements are expressed in inflated dollars for each projection year.

**Margaritaville Resort Times Square**
**10 Year Summary**

| Projection Year | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending March 31: | 2024 | | 2025 | | 2026 | | 2027 | | 2028 | | 2029 | | 2030 | | 2031 | | 2032 | | 2033 | | 2034 | |
| Days in Year | 366 | | 365 | | 365 | | 365 | | 366 | | 365 | | 365 | | 365 | | 366 | | 365 | | 365 | |
| Number of Rooms | 234 | | 234 | | 234 | | 234 | | 234 | | 234 | | 234 | | 234 | | 234 | | 234 | | 234 | |
| Rooms Available | 85,644 | | 85,410 | | 85,410 | | 85,410 | | 85,644 | | 85,410 | | 85,410 | | 85,410 | | 85,644 | | 85,410 | | 85,410 | |
| Occupied Rooms | 71,085 | | 74,307 | | 76,869 | | 76,869 | | 77,080 | | 76,869 | | 76,869 | | 76,869 | | 77,080 | | 76,869 | | 76,869 | |
| | | | | | | | | | | | | | | | | | | | | | | |
| Occupancy | 83.00% | | 87.00% | | 90.00% | | 90.00% | | 90.00% | | 90.00% | | 90.00% | | 90.00% | | 90.00% | | 90.00% | | 90.00% | |
| Average Rate | 313.32 | | 360.32 | | 378.34 | | 389.69 | | 401.38 | | 413.42 | | 425.82 | | 438.60 | | 451.75 | | 465.31 | | 479.26 | |
| RevPAR | 260.06 | | 313.48 | | 340.50 | | 350.72 | | 361.24 | | 372.08 | | 383.24 | | 394.74 | | 406.58 | | 418.78 | | 431.34 | |
| | $ (000's) | Gross % | $ (000's) | Gross % | $ (000's) | Gross % | $ (000's) | Gross % | $ (000's) | Gross % | $ (000's) | Gross % | $ (000's) | Gross % | $ (000's) | Gross % | $ (000's) | Gross % | $ (000's) | Gross % | $ (000's) | Gross % |
| **REVENUE** | | | | | | | | | | | | | | | | | | | | | | |
| Rooms Revenue | 22,272 | 70.2% | 26,774 | 70.2% | 29,082 | 70.4% | 29,955 | 70.6% | 30,938 | 70.8% | 31,779 | 70.3% | 32,732 | 70.5% | 33,714 | 70.7% | 34,821 | 70.9% | 35,768 | 71.1% | 36,841 | 71.1% |
| Other Operated Departments Revenue | 367 | 1.2% | 387 | 1.0% | 405 | 1.0% | 417 | 1.0% | 430 | 1.0% | 443 | 1.0% | 456 | 1.0% | 470 | 1.0% | 484 | 1.0% | 498 | 1.0% | 513 | 1.0% |
| Amenity/Resort Fee Revenue | 2,395 | 7.5% | 2,578 | 6.8% | 2,747 | 6.7% | 2,830 | 6.7% | 2,923 | 6.7% | 3,002 | 6.6% | 3,092 | 6.7% | 3,185 | 6.7% | 3,289 | 6.7% | 3,379 | 6.7% | 3,480 | 6.7% |
| Retail Lease Income | 2,453 | 7.7% | 4,092 | 10.7% | 4,688 | 11.4% | 4,828 | 11.4% | 4,973 | 11.4% | 5,122 | 11.3% | 5,276 | 11.4% | 5,434 | 11.4% | 5,597 | 11.4% | 5,765 | 11.5% | 5,938 | 11.5% |
| Food & Beverage Lease Income | 4,241 | 13.4% | 4,316 | 11.3% | 4,379 | 10.6% | 4,427 | 10.4% | 4,449 | 10.2% | 4,832 | 10.7% | 4,855 | 10.5% | 4,878 | 10.2% | 4,903 | 10.0% | 4,928 | 9.8% | 5,075 | 9.8% |
| **Total Revenue** | **31,728** | **100%** | **38,146** | **100%** | **41,301** | **100%** | **42,457** | **100%** | **43,713** | **100%** | **45,178** | **100%** | **46,411** | **100%** | **47,682** | **100%** | **49,095** | **100%** | **50,338** | **100%** | **51,848** | **100%** |
| | | | | | | | | | | | | | | | | | | | | | | |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | | | | | | | | | | | | |
| Rooms Expense | 6,828 | 30.7% | 7,229 | 27.0% | 7,603 | 26.1% | 7,831 | 26.1% | 8,075 | 26.1% | 8,308 | 26.1% | 8,558 | 26.1% | 8,814 | 26.1% | 9,088 | 26.1% | 9,351 | 26.1% | 9,632 | 26.1% |
| Other Operated Departments Expense | 165 | 44.9% | 172 | 44.4% | 178 | 44.0% | 184 | 44.0% | 190 | 44.0% | 195 | 44.0% | 201 | 44.0% | 207 | 44.0% | 213 | 44.0% | 219 | 44.0% | 226 | 44.0% |
| Total Departmental Expenses | 6,993 | 22.0% | 7,401 | 19.4% | 7,782 | 18.8% | 8,015 | 18.9% | 8,264 | 18.9% | 8,503 | 18.8% | 8,758 | 18.9% | 9,021 | 18.9% | 9,302 | 18.9% | 9,570 | 19.0% | 9,858 | 19.0% |
| | | | | | | | | | | | | | | | | | | | | | | |
| **Total Departmental Profit** | **24,735** | **78.0%** | **30,746** | **80.6%** | **33,520** | **81.2%** | **34,442** | **81.1%** | **35,449** | **81.1%** | **36,675** | **81.2%** | **37,653** | **81.1%** | **38,660** | **81.1%** | **39,794** | **81.1%** | **40,767** | **81.0%** | **41,990** | **81.0%** |
| | | | | | | | | | | | | | | | | | | | | | | |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | | | | |
| Administrative & General | 2,059 | 6.5% | 2,235 | 5.9% | 2,346 | 5.7% | 2,415 | 5.7% | 2,491 | 5.7% | 2,565 | 5.7% | 2,639 | 5.7% | 2,716 | 5.7% | 2,801 | 5.7% | 2,876 | 5.7% | 2,962 | 5.7% |
| Information & Telecommunications Systems | 257 | 0.8% | 273 | 0.7% | 285 | 0.7% | 293 | 0.7% | 303 | 0.7% | 311 | 0.7% | 321 | 0.7% | 330 | 0.7% | 341 | 0.7% | 350 | 0.7% | 360 | 0.7% |
| Sales & Marketing | 1,347 | 4.2% | 1,477 | 3.9% | 1,555 | 3.8% | 1,600 | 3.8% | 1,650 | 3.8% | 1,700 | 3.8% | 1,749 | 3.8% | 1,799 | 3.8% | 1,855 | 3.8% | 1,904 | 3.8% | 1,961 | 3.8% |
| Franchise Fees | 1,524 | 4.8% | 1,808 | 4.7% | 1,958 | 4.7% | 2,017 | 4.8% | 2,083 | 4.8% | 2,140 | 4.7% | 2,204 | 4.7% | 2,270 | 4.8% | 2,345 | 4.8% | 2,409 | 4.8% | 2,481 | 4.8% |
| Utility Costs | 793 | 2.5% | 835 | 2.2% | 867 | 2.1% | 893 | 2.1% | 922 | 2.1% | 948 | 2.1% | 976 | 2.1% | 1,004 | 2.1% | 1,037 | 2.1% | 1,065 | 2.1% | 1,097 | 2.1% |
| Property Operation & Maintenance | 1,004 | 3.2% | 1,110 | 2.9% | 1,172 | 2.8% | 1,206 | 2.8% | 1,244 | 2.8% | 1,282 | 2.8% | 1,318 | 2.8% | 1,356 | 2.8% | 1,399 | 2.8% | 1,435 | 2.9% | 1,478 | 2.9% |
| Total Undistributed Operating Expenses | 6,985 | 22.0% | 7,738 | 20.3% | 8,183 | 19.8% | 8,424 | 19.8% | 8,693 | 19.9% | 8,945 | 19.8% | 9,206 | 19.8% | 9,475 | 19.9% | 9,778 | 19.9% | 10,038 | 19.9% | 10,339 | 19.9% |
| | | | | | | | | | | | | | | | | | | | | | | |
| **GROSS OPERATING PROFIT** | **17,751** | **55.9%** | **23,007** | **60.3%** | **25,336** | **61.3%** | **26,018** | **61.3%** | **26,756** | **61.2%** | **27,730** | **61.4%** | **28,447** | **61.3%** | **29,185** | **61.2%** | **30,016** | **61.1%** | **30,729** | **61.0%** | **31,651** | **61.0%** |
| | | | | | | | | | | | | | | | | | | | | | | |
| Management Fee | 751 | 2.4% | 892 | 2.3% | 967 | 2.3% | 996 | 2.3% | 1,029 | 2.4% | 1,057 | 2.3% | 1,084 | 2.3% | 1,088 | 2.3% | 1,121 | 2.4% | 1,158 | 2.4% | 1,189 | 2.4% | 1,225 | 2.4% |
| | | | | | | | | | | | | | | | | | | | | | | |
| **INCOME BEFORE FIXED CHARGES** | **17,000** | **53.6%** | **22,115** | **58.0%** | **24,369** | **59.0%** | **25,022** | **58.9%** | **25,728** | **58.9%** | **26,673** | **59.0%** | **27,358** | **58.9%** | **28,064** | **58.9%** | **28,858** | **58.8%** | **29,540** | **58.7%** | **30,426** | **58.7%** |
| | | | | | | | | | | | | | | | | | | | | | | |
| **Selected Fixed Charges** | | | | | | | | | | | | | | | | | | | | | | |
| Property Taxes | 1,930 | 6.1% | 2,063 | 5.4% | 2,224 | 5.4% | 2,359 | 5.6% | 2,425 | 5.5% | 2,473 | 5.5% | 2,522 | 5.4% | 2,572 | 5.4% | 2,624 | 5.3% | 2,677 | 5.3% | 2,732 | 5.3% |
| Insurance | 590 | 1.9% | 606 | 1.6% | 624 | 1.5% | 643 | 1.5% | 664 | 1.5% | 682 | 1.5% | 702 | 1.5% | 723 | 1.5% | 747 | 1.5% | 767 | 1.5% | 790 | 1.5% |
| Reserve for Replacement | 1,001 | 3.2% | 1,190 | 3.1% | 1,289 | 3.1% | 1,328 | 3.1% | 1,372 | 3.1% | 1,409 | 3.1% | 1,451 | 3.1% | 1,495 | 3.1% | 1,544 | 3.1% | 1,586 | 3.2% | 1,633 | 3.2% |
| **Net Operating Income** | **13,479** | **42.5%** | **18,256** | **47.9%** | **20,232** | **49.0%** | **20,692** | **48.7%** | **21,267** | **48.7%** | **22,109** | **48.9%** | **22,683** | **48.9%** | **23,274** | **48.8%** | **23,944** | **48.8%** | **24,509** | **48.7%** | **25,270** | **48.7%** |



# Detailed Projections of Income and Expense

Margaritaville Resort Times Square
Cash Flow Detail

| | Actual | | | | Trailing 12 Month Actual | | | | DCF Year 1 | | | | DCF Year 2 | | | | Stabilized DCF Year 3 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Projected Fiscal Year Ending March 31: | 2022 | | (YE December 31) | | Trailing 12 Month | | (YE February 28) | | 2024 | | | | 2025 | | | | 2026 | | | |
| Number of Days in Year: | 365 | | | | | | | | 366 | | | | 365 | | | | 365 | | | |
| Number of Rooms: | 234 | | | | | | | | 234 | | | | 234 | | | | 234 | | | |
| Annual Available Rooms: | 85,410 | | | | 85,410 | | | | 85,644 | | | | 85,410 | | | | 85,410 | | | |
| Occupied Rooms: | 64,668 | | | | 70,371 | | | | 71,085 | | | | 74,307 | | | | 76,869 | | | |
| Annual Occupancy: | 75.71% | | | | 82.39% | | | | 83.00% | | | | 87.00% | | | | 90.00% | | | |
| Average Rate: | 292.19 | | | | 281.98 | | | | 313.32 | | | | 360.32 | | | | 378.34 | | | |
| RevPAR: | 221.23 | | | | 232.33 | | | | 260.06 | | | | 313.48 | | | | 340.50 | | | |

| Revenue | Amount | Gross % | PAR | POR | Amount | Gross % | PAR | POR | Amount | Gross % | PAR | POR | Amount | Gross % | PAR | POR | Amount | Gross % | PAR | POR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rooms Revenue | 18,895,116 | 86.9% | 80,748 | 292.19 | 19,843,287 | 86.6% | 84,800 | 281.98 | 22,272,344 | 70.2% | 95,181 | 313.32 | 26,774,190 | 70.2% | 114,420 | 360.32 | 29,082,310 | 70.4% | 124,283 | 378.34 |
| Other Operated Departments Revenue | 2,848,402 | 13.1% | 12,173 | 44.05 | 3,075,390 | 13.4% | 13,143 | 43.70 | 366,938 | 1.2% | 1,568 | 5.16 | 386,561 | 1.0% | 1,652 | 5.20 | 405,208 | 1.0% | 1,732 | 5.27 |
| Amenity/Resort Fee Revenue | - | 0.0% | - | 0.00 | - | 0.0% | - | 0.00 | 2,394,758 | 7.5% | 10,234 | 33.69 | 2,578,409 | 6.8% | 11,019 | 34.70 | 2,747,339 | 6.7% | 11,741 | 35.74 |
| Retail Lease Income | - | 0.0% | - | 0.00 | - | 0.0% | - | 0.00 | 2,453,348 | 7.7% | 10,488 | 34.51 | 4,091,650 | 10.7% | 17,486 | 55.06 | 4,687,751 | 11.4% | 20,033 | 60.98 |
| Food & Beverage Lease Income | - | 0.0% | - | 0.00 | - | 0.0% | - | 0.00 | 4,241,057 | 13.4% | 18,124 | 59.66 | 4,315,531 | 11.3% | 18,442 | 58.08 | 4,378,850 | 10.6% | 18,713 | 56.97 |
| **Total Revenue** | **21,743,518** | **100.0%** | **92,921** | **336.23** | **22,918,676** | **100.0%** | **97,943** | **325.68** | **31,728,446** | **100.0%** | **135,592** | **446.35** | **38,146,341** | **100.0%** | **163,019** | **513.36** | **41,301,459** | **100.0%** | **176,502** | **537.30** |

| Departmental Expenses | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rooms Expense | 6,155,578 | 32.6% | 26,306 | 95.19 | 6,529,502 | 32.9% | 27,904 | 92.79 | 6,828,207 | 30.7% | 29,180 | 96.06 | 7,229,148 | 27.0% | 30,894 | 97.29 | 7,603,395 | 26.1% | 32,493 | 98.91 |
| Other Operated Departments Expense | - | 0.0% | - | 0.00 | - | 0.0% | - | 0.00 | 164,932 | 44.9% | 705 | 2.32 | 171,586 | 44.4% | 733 | 2.31 | 178,320 | 44.0% | 762 | 2.32 |
| **Total Departmental Expenses** | **6,155,578** | **28.3%** | **26,306** | **95.19** | **6,529,502** | **28.5%** | **27,904** | **92.79** | **6,993,139** | **22.0%** | **29,885** | **98.38** | **7,400,734** | **19.4%** | **31,627** | **99.60** | **7,781,715** | **18.8%** | **33,255** | **101.23** |

| **Departmental Income (Loss)** | **15,587,940** | **71.7%** | **66,615** | **241.05** | **16,389,175** | **71.5%** | **70,039** | **232.90** | **24,735,308** | **78.0%** | **105,706** | **347.97** | **30,745,607** | **80.6%** | **131,391** | **413.77** | **33,519,743** | **81.2%** | **143,247** | **436.06** |

| Undistributed Operating Expenses | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative & General | 2,440,245 | 11.2% | 10,428 | 37.73 | 2,528,241 | 11.0% | 10,804 | 35.93 | 2,058,824 | 6.5% | 8,798 | 28.96 | 2,235,491 | 5.9% | 9,553 | 30.08 | 2,346,237 | 5.7% | 10,027 | 30.52 |
| Information & Telecommunications Systems | 218,763 | 1.0% | 935 | 3.38 | 234,392 | 1.0% | 1,002 | 3.33 | 256,851 | 0.8% | 1,098 | 3.61 | 273,297 | 0.7% | 1,168 | 3.68 | 284,920 | 0.7% | 1,218 | 3.71 |
| Sales & Marketing | 910,425 | 4.2% | 3,891 | 14.08 | 916,578 | 4.0% | 3,917 | 13.02 | 1,347,448 | 4.2% | 5,758 | 18.96 | 1,476,773 | 3.9% | 6,311 | 19.87 | 1,554,624 | 3.8% | 6,644 | 20.22 |
| Franchise Fees | 645,461 | 3.0% | 2,758 | 9.98 | 693,275 | 3.0% | 2,963 | 9.85 | 1,524,059 | 4.8% | 6,513 | 21.44 | 1,807,543 | 4.7% | 7,725 | 24.33 | 1,958,404 | 4.7% | 8,369 | 25.48 |
| Utility Costs | 540,713 | 2.5% | 2,311 | 8.36 | 554,441 | 2.4% | 2,369 | 7.88 | 793,243 | 2.5% | 3,390 | 11.16 | 834,764 | 2.2% | 3,567 | 11.23 | 867,028 | 2.1% | 3,705 | 11.28 |
| Property Operation & Maintenance | 999,598 | 4.6% | 4,272 | 15.46 | 1,041,184 | 4.5% | 4,450 | 14.80 | 1,004,243 | 3.2% | 4,292 | 14.13 | 1,110,399 | 2.9% | 4,745 | 14.94 | 1,172,249 | 2.8% | 5,010 | 15.25 |
| **Total Undistributed Operating Expenses** | **5,755,206** | **26.5%** | **24,595** | **89.00** | **5,968,111** | **26.0%** | **25,505** | **84.81** | **6,984,668** | **22.0%** | **29,849** | **98.26** | **7,738,267** | **20.3%** | **33,070** | **104.14** | **8,183,462** | **19.8%** | **34,972** | **106.46** |

| **Gross Operating Profit (GOP)** | **9,832,735** | **45.2%** | **42,020** | **152.05** | **10,421,063** | **45.5%** | **44,534** | **148.09** | **17,750,639** | **55.9%** | **75,857** | **249.71** | **23,007,339** | **60.3%** | **98,322** | **309.63** | **25,336,281** | **61.3%** | **108,275** | **329.60** |

| Fixed Charges | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Management Fee | 489,229 | 2.2% | 2,091 | 7.57 | 515,670 | 2.3% | 2,204 | 7.33 | 751,021 | 2.4% | 3,209 | 10.57 | 892,175 | 2.3% | 3,813 | 12.01 | 967,046 | 2.3% | 4,133 | 12.58 |
| Property Taxes | 1,778,511 | 8.2% | 7,600 | 27.50 | 1,885,649 | 8.2% | 8,058 | 26.80 | 1,929,863 | 6.1% | 8,247 | 27.15 | 2,063,417 | 5.4% | 8,818 | 27.77 | 2,223,871 | 5.4% | 9,504 | 28.93 |
| Insurance | 574,941 | 2.6% | 2,457 | 8.89 | 578,557 | 2.5% | 2,472 | 8.22 | 589,793 | 1.9% | 2,520 | 8.30 | 605,829 | 1.6% | 2,589 | 8.15 | 624,002 | 1.5% | 2,667 | 8.12 |
| Reserve for Replacement | - | 0.0% | - | 0.00 | - | 0.0% | - | 0.00 | 1,001,362 | 3.2% | 4,279 | 14.09 | 1,189,566 | 3.1% | 5,084 | 16.01 | 1,289,394 | 3.1% | 5,510 | 16.77 |
| **Total Fixed Charges** | **2,842,681** | **13.1%** | **12,148** | **43.96** | **2,979,877** | **13.0%** | **12,735** | **42.35** | **4,272,039** | **13.5%** | **18,257** | **60.10** | **4,750,987** | **12.5%** | **20,303** | **63.94** | **5,104,314** | **12.4%** | **21,813** | **66.40** |

| **Hotel Cash Flow** | **6,990,054** | **32.1%** | **29,872** | **108.09** | **7,441,187** | **32.5%** | **31,800** | **105.74** | **13,478,601** | **42.5%** | **57,601** | **189.61** | **18,256,352** | **47.9%** | **78,019** | **245.69** | **20,231,968** | **49.0%** | **86,461** | **263.20** |



# Discounted Cash Flow Analysis

## Discounted Cash Flow – As Is as of April 1, 2023

**Margaritaville Resort Times Square**
**DCF Analysis - As Is**

| Assumptions | | Reversion Calculation (10Y) | | Returns (10Y) | |
|---|---|---|---|---|---|
| Discount Rate | 9.00% | Year 11 CF: | $25,269,676 | PV of Cash: | $130,484,357 |
| Residual Cap Rate | 6.50% | Gross Reversion: | $388,764,241 | PV of Reversion: | $156,828,397 |
| Cost of Sale | 4.5% | Cost of Sale: | ($17,494,391) | Avg Annual Cash on Cash | 7.32% |
| Hold Period (Years) | 10 | Net Reversion: | $371,269,850 | CF % of Yield: | 45.42% |
| Reversion Year + | 1 | Stabilized Year: | 3 | Reversion % of Yield: | 54.59% |

| Analysis Year | Year | Fiscal Year End | Net Cash Flow | Net Reversion | Adjustments | Undiscounted CF | Discount Factor | Discounted CF | % of Yield | Annual Cash on Cash Return |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 2023 | 3/31/2023 | - | - | - | - | 1.00000 | - | 0.00% | NA |
| 1 | 2024 | 3/31/2024 | $13,478,601 | - | - | $13,478,601 | 0.91743 | $12,365,689 | 4.30% | 4.69% |
| 2 | 2025 | 3/31/2025 | $18,256,352 | - | - | $18,256,352 | 0.84168 | $15,366,007 | 5.35% | 6.35% |
| 3 | 2026 | 3/31/2026 | $20,231,968 | - | - | $20,231,968 | 0.77218 | $15,622,791 | 5.44% | 7.04% |
| 4 | 2027 | 3/31/2027 | $20,692,247 | - | - | $20,692,247 | 0.70843 | $14,658,909 | 5.10% | 7.20% |
| 5 | 2028 | 3/31/2028 | $21,266,792 | - | - | $21,266,792 | 0.64993 | $13,821,955 | 4.81% | 7.40% |
| 6 | 2029 | 3/31/2029 | $22,109,386 | - | - | $22,109,386 | 0.59627 | $13,183,105 | 4.59% | 7.70% |
| 7 | 2030 | 3/31/2030 | $22,682,942 | - | - | $22,682,942 | 0.54703 | $12,408,346 | 4.32% | 7.90% |
| 8 | 2031 | 3/31/2031 | $23,273,785 | - | - | $23,273,785 | 0.50187 | $11,680,328 | 4.07% | 8.10% |
| 9 | 2032 | 3/31/2032 | $23,943,575 | - | - | $23,943,575 | 0.46043 | $11,024,287 | 3.84% | 8.33% |
| 10 | 2033 | 3/31/2033 | $24,509,175 | 371,269,850 | - | $395,779,025 | 0.42241 | $167,181,337 | 58.19% | 137.76% |
| | | *Reversion NOI:* | *$25,269,676* | | Total: | *$581,714,671* | | **$287,300,000** | *100.00%* | |

| | | Value, Overall Rate, Value per Room | | | | |
|---|---|---|---|---|---|---|
| | | Exit Cap Rate | | | | |
| | | 6.00% | 6.25% | 6.50% | 6.75% | 7.00% |
| | 8.50% | $311,550,017 | $304,434,370 | $297,866,080 | $291,784,331 | $286,136,992 |
| | | 4.33% | 4.43% | 4.53% | 4.62% | 4.71% |
| | | $1,331,410 | $1,301,002 | $1,272,932 | $1,246,942 | $1,222,808 |
| | 8.75% | $305,901,301 | $298,947,550 | $292,528,703 | $286,585,326 | $281,066,477 |
| | | 4.41% | 4.51% | 4.61% | 4.70% | 4.80% |
| | | $1,307,271 | $1,277,554 | $1,250,123 | $1,224,724 | $1,201,139 |
| | 9.00% | $300,381,786 | $293,585,889 | $287,312,753 | $281,504,294 | $276,110,725 |
| | | 4.49% | 4.59% | 4.69% | 4.79% | 4.88% |
| | | $1,283,683 | $1,254,641 | $1,227,832 | $1,203,010 | $1,179,960 |
| | 9.25% | $294,988,119 | $288,346,143 | $282,215,088 | $276,538,185 | $271,266,775 |
| | | 4.57% | 4.67% | 4.78% | 4.87% | 4.97% |
| | | $1,260,633 | $1,232,248 | $1,206,047 | $1,181,787 | $1,159,260 |
| | 9.50% | $289,717,040 | $283,225,159 | $277,232,652 | $271,684,036 | $266,531,749 |
| | | 4.65% | 4.76% | 4.86% | 4.96% | 5.06% |
| | | $1,238,107 | $1,210,364 | $1,184,755 | $1,161,043 | $1,139,025 |

*(Row label: Discount Rate)*



## Ten-Year Projection of Income and Expense Upon Stabilization

Based upon our projections as detailed in the Income Capitalization Approach, the subject's date of value upon stabilization is April 1, 2025.

Margaritaville Resort Times Square
10 Year Summary as Stable

| Projection Year | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | | 8 | | 9 | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending March 31: | 2026 | | 2027 | | 2028 | | 2029 | | 2030 | | 2031 | | 2032 | | 2033 | | 2034 | | 2035 | | 2036 | |
| Days in Year | 365 | | 365 | | 366 | | 365 | | 365 | | 365 | | 366 | | 365 | | 365 | | 365 | | 366 | |
| Number of Rooms | 234 | | 234 | | 234 | | 234 | | 234 | | 234 | | 234 | | 234 | | 234 | | 234 | | 234 | |
| Rooms Available | 85,410 | | 85,410 | | 85,644 | | 85,410 | | 85,410 | | 85,410 | | 85,644 | | 85,410 | | 85,410 | | 85,410 | | 85,644 | |
| Occupied Rooms | 76,869 | | 76,869 | | 77,080 | | 76,869 | | 76,869 | | 76,869 | | 77,080 | | 76,869 | | 76,869 | | 76,869 | | 77,080 | |
| | | | | | | | | | | | | | | | | | | | | | |
| Occupancy | 90.00% | | 90.00% | | 90.00% | | 90.00% | | 90.00% | | 90.00% | | 90.00% | | 90.00% | | 90.00% | | 90.00% | | 90.00% | |
| Average Rate | 378.34 | | 389.69 | | 401.38 | | 413.42 | | 425.82 | | 438.60 | | 451.75 | | 465.31 | | 479.26 | | 493.64 | | 508.45 | |
| RevPAR | 340.50 | | 350.72 | | 361.24 | | 372.08 | | 383.24 | | 394.74 | | 406.58 | | 418.78 | | 431.34 | | 444.28 | | 457.61 | |
| | $ (000's) | Gross % | $ (000's) | Gross % | $ (000's) | Gross % | $ (000's) | Gross % | $ (000's) | Gross % | $ (000's) | Gross % | $ (000's) | Gross % | $ (000's) | Gross % | $ (000's) | Gross % | $ (000's) | Gross % | $ (000's) | Gross % |
| **REVENUE** | | | | | | | | | | | | | | | | | | | | | | |
| Rooms Revenue | 29,082 | 70.4% | 29,955 | 70.6% | 30,938 | 70.8% | 31,779 | 70.3% | 32,732 | 70.5% | 33,714 | 70.7% | 34,821 | 70.9% | 35,768 | 71.1% | 36,841 | 71.1% | 37,946 | 71.1% | 39,191 | 71.1% |
| Other Operated Departments Revenue | 405 | 1.0% | 417 | 1.0% | 430 | 1.0% | 443 | 1.0% | 456 | 1.0% | 470 | 1.0% | 484 | 1.0% | 498 | 1.0% | 513 | 1.0% | 529 | 1.0% | 545 | 1.0% |
| Amenity/Resort Fee Revenue | 2,747 | 6.7% | 2,830 | 6.7% | 2,923 | 6.7% | 3,002 | 6.6% | 3,092 | 6.7% | 3,185 | 6.7% | 3,289 | 6.7% | 3,379 | 6.7% | 3,480 | 6.7% | 3,585 | 6.7% | 3,702 | 6.7% |
| Retail Lease Income | 4,688 | 11.4% | 4,828 | 11.4% | 4,973 | 11.4% | 5,122 | 11.3% | 5,276 | 11.4% | 5,434 | 11.4% | 5,597 | 11.4% | 5,765 | 11.5% | 5,938 | 11.5% | 6,116 | 11.5% | 6,300 | 11.4% |
| Food & Beverage Lease Income | 4,379 | 10.6% | 4,427 | 10.4% | 4,449 | 10.2% | 4,832 | 10.7% | 4,855 | 10.5% | 4,878 | 10.2% | 4,903 | 10.0% | 4,928 | 9.8% | 5,075 | 9.8% | 5,228 | 9.8% | 5,384 | 9.8% |
| **Total Revenue** | **41,301** | **100%** | **42,457** | **100%** | **43,713** | **100%** | **45,178** | **100%** | **46,411** | **100%** | **47,682** | **100%** | **49,095** | **100%** | **50,338** | **100%** | **51,848** | **100%** | **53,403** | **100%** | **55,123** | **100%** |
| | | | | | | | | | | | | | | | | | | | | | | |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | | | | | | | | | | | | |
| Rooms Expense | 7,603 | 26.1% | 7,831 | 26.1% | 8,075 | 26.1% | 8,308 | 26.1% | 8,558 | 26.1% | 8,814 | 26.1% | 9,088 | 26.1% | 9,351 | 26.1% | 9,632 | 26.1% | 9,921 | 26.1% | 10,229 | 26.1% |
| Other Operated Departments Expense | 178 | 44.0% | 184 | 44.0% | 190 | 44.0% | 195 | 44.0% | 201 | 44.0% | 207 | 44.0% | 213 | 44.0% | 219 | 44.0% | 226 | 44.0% | 233 | 44.0% | 240 | 44.0% |
| Amenity/Resort Fee Expense | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Total Departmental Expenses | 7,782 | 18.8% | 8,015 | 18.9% | 8,264 | 18.9% | 8,503 | 18.8% | 8,758 | 18.9% | 9,021 | 18.9% | 9,302 | 18.9% | 9,570 | 19.0% | 9,858 | 19.0% | 10,153 | 19.0% | 10,469 | 19.0% |
| | | | | | | | | | | | | | | | | | | | | | | |
| **Total Departmental Profit** | **33,520** | **81.2%** | **34,442** | **81.1%** | **35,449** | **81.1%** | **36,675** | **81.2%** | **37,653** | **81.1%** | **38,660** | **81.1%** | **39,794** | **81.1%** | **40,767** | **81.0%** | **41,990** | **81.0%** | **43,250** | **81.0%** | **44,654** | **81.0%** |
| | | | | | | | | | | | | | | | | | | | | | | |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | | | | |
| Administrative & General | 2,346 | 5.7% | 2,415 | 5.7% | 2,491 | 5.7% | 2,565 | 5.7% | 2,639 | 5.7% | 2,716 | 5.7% | 2,801 | 5.7% | 2,876 | 5.7% | 2,962 | 5.7% | 3,051 | 5.7% | 3,150 | 5.7% |
| Information & Telecommunications Systems | 285 | 0.7% | 293 | 0.7% | 303 | 0.7% | 311 | 0.7% | 321 | 0.7% | 330 | 0.7% | 341 | 0.7% | 350 | 0.7% | 360 | 0.7% | 371 | 0.7% | 383 | 0.7% |
| Sales & Marketing | 1,555 | 3.8% | 1,600 | 3.8% | 1,650 | 3.8% | 1,700 | 3.8% | 1,749 | 3.8% | 1,799 | 3.8% | 1,855 | 3.8% | 1,904 | 3.8% | 1,961 | 3.8% | 2,020 | 3.8% | 2,086 | 3.8% |
| Franchise Fees | 1,958 | 4.7% | 2,017 | 4.8% | 2,083 | 4.8% | 2,140 | 4.7% | 2,204 | 4.7% | 2,270 | 4.8% | 2,345 | 4.8% | 2,409 | 4.8% | 2,481 | 4.8% | 2,555 | 4.8% | 2,639 | 4.8% |
| Utility Costs | 867 | 2.1% | 893 | 2.1% | 922 | 2.1% | 948 | 2.1% | 976 | 2.1% | 1,004 | 2.1% | 1,037 | 2.1% | 1,065 | 2.1% | 1,097 | 2.1% | 1,130 | 2.1% | 1,166 | 2.1% |
| Property Operation & Maintenance | 1,172 | 2.8% | 1,206 | 2.8% | 1,244 | 2.8% | 1,282 | 2.8% | 1,318 | 2.8% | 1,356 | 2.8% | 1,399 | 2.8% | 1,435 | 2.9% | 1,478 | 2.9% | 1,523 | 2.9% | 1,572 | 2.9% |
| Total Undistributed Operating Expenses | 8,183 | 19.8% | 8,424 | 19.8% | 8,693 | 19.9% | 8,945 | 19.8% | 9,206 | 19.8% | 9,475 | 19.9% | 9,778 | 19.9% | 10,038 | 19.9% | 10,339 | 19.9% | 10,649 | 19.9% | 10,997 | 19.9% |
| | | | | | | | | | | | | | | | | | | | | | | |
| **GROSS OPERATING PROFIT** | **25,336** | **61.3%** | **26,018** | **61.3%** | **26,756** | **61.2%** | **27,730** | **61.4%** | **28,447** | **61.3%** | **29,185** | **61.2%** | **30,016** | **61.1%** | **30,729** | **61.0%** | **31,651** | **61.0%** | **32,600** | **61.0%** | **33,657** | **61.1%** |
| | | | | | | | | | | | | | | | | | | | | | | |
| Management Fee | 967 | 2.3% | 996 | 2.3% | 1,029 | 2.4% | 1,057 | 2.3% | 1,088 | 2.3% | 1,121 | 2.4% | 1,158 | 2.4% | 1,189 | 2.4% | 1,225 | 2.4% | 1,262 | 2.4% | 1,303 | 2.4% |
| | | | | | | | | | | | | | | | | | | | | | | |
| **INCOME BEFORE FIXED CHARGES** | **24,369** | **59.0%** | **25,022** | **58.9%** | **25,728** | **58.9%** | **26,673** | **59.0%** | **27,358** | **58.9%** | **28,064** | **58.9%** | **28,858** | **58.8%** | **29,540** | **58.7%** | **30,426** | **58.7%** | **31,339** | **58.7%** | **32,354** | **58.7%** |
| | | | | | | | | | | | | | | | | | | | | | | |
| **Selected Fixed Charges** | | | | | | | | | | | | | | | | | | | | | | |
| Property Taxes | 2,224 | 5.4% | 2,359 | 5.6% | 2,425 | 5.5% | 2,473 | 5.5% | 2,522 | 5.4% | 2,572 | 5.4% | 2,624 | 5.3% | 2,677 | 5.3% | 2,732 | 5.3% | 2,789 | 5.2% | 2,847 | 5.2% |
| Insurance | 624 | 1.5% | 643 | 1.5% | 664 | 1.5% | 682 | 1.5% | 702 | 1.5% | 723 | 1.5% | 747 | 1.5% | 767 | 1.5% | 790 | 1.5% | 814 | 1.5% | 841 | 1.5% |
| Reserve for Replacement | 1,289 | 3.1% | 1,328 | 3.1% | 1,372 | 3.1% | 1,409 | 3.1% | 1,451 | 3.1% | 1,495 | 3.1% | 1,544 | 3.1% | 1,586 | 3.2% | 1,633 | 3.2% | 1,682 | 3.2% | 1,738 | 3.2% |
| **Net Operating Income** | **20,232** | **49.0%** | **20,692** | **48.7%** | **21,267** | **48.7%** | **22,109** | **48.9%** | **22,683** | **48.9%** | **23,274** | **48.8%** | **23,944** | **48.8%** | **24,509** | **48.7%** | **25,270** | **48.7%** | **26,053** | **48.8%** | **26,928** | **48.9%** |



***Discounted Cash Flow – Upon Stabilization as of April 1, 2025***

We utilized a 8.50% discount rate (50 basis points lower than the As-Is rate to reflect the reduced risk of a stabilized asset) and a 6.50% terminal capitalization rate to determine the prospective pricing opinion of the subject property upon stabilization to be **$323,000,000**, or approximately **$1,380,000** per room (*Please note the value is inclusive of leased retail*)

**Margaritaville Resort Times Square**
**Stabilized DCF Analysis**

| Assumptions | | Reversion Calculation (10Y) | | Returns (10Y) | |
|---|---|---|---|---|---|
| Discount Rate | 8.50% | Stabilized Year 11 CF: | $26,928,122 | PV of Cash: | $148,115,199 |
| Residual Cap Rate | 6.50% | Gross Reversion: | $414,278,796 | PV of Reversion: | $174,984,143 |
| Cost of Sale | 4.5% | Cost of Sale: | ($18,642,546) | Avg Annual Cash on Cash | 7.12% |
| Hold Period (Years) | 10 | Net Reversion: | $395,636,250 | CF % of Yield: | 45.86% |
| Reversion Year + | 1 | Stabilized Year: | 2025 | Reversion % of Yield: | 54.17% |

| Analysis | Year | Fiscal Year | Net Cash Flow | Net Reversion | Adjustments | Undiscounted CF | Discount | Discounted CF | % of Yield | Annual Cash |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 2025 | 3/31/2025 | - | - | - | - | 1.00000 | - | 0.00% | NA |
| 1 | 2026 | 3/31/2026 | $20,231,968 | - | - | $20,231,968 | 0.92166 | $18,646,975 | 5.77% | 6.26% |
| 2 | 2027 | 3/31/2027 | $20,692,247 | - | - | $20,692,247 | 0.84946 | $17,577,138 | 5.44% | 6.41% |
| 3 | 2028 | 3/31/2028 | $21,266,792 | - | - | $21,266,792 | 0.78291 | $16,649,943 | 5.15% | 6.58% |
| 4 | 2029 | 3/31/2029 | $22,109,386 | - | - | $22,109,386 | 0.72157 | $15,953,564 | 4.94% | 6.85% |
| 5 | 2030 | 3/31/2030 | $22,682,942 | - | - | $22,682,942 | 0.66505 | $15,085,186 | 4.67% | 7.02% |
| 6 | 2031 | 3/31/2031 | $23,273,785 | - | - | $23,273,785 | 0.61295 | $14,265,552 | 4.42% | 7.21% |
| 7 | 2032 | 3/31/2032 | $23,943,515 | - | - | $23,943,515 | 0.56493 | $13,526,357 | 4.19% | 7.41% |
| 8 | 2033 | 3/31/2033 | $24,509,175 | - | - | $24,509,175 | 0.52067 | $12,761,179 | 3.95% | 7.59% |
| 9 | 2034 | 3/31/2034 | $25,269,676 | - | - | $25,269,676 | 0.47988 | $12,126,404 | 3.75% | 7.82% |
| 10 | 2035 | 3/31/2035 | $26,053,088 | 395,636,250 | - | $421,689,338 | 0.44229 | $186,507,044 | 57.74% | 130.55% |
| | Reversion NOI: | | *$26,928,122* | | Total: | $625,668,882 | | **$323,000,000** | 100.00% | |

| | | Value, Overall Rate, Value per Room | | | | |
|---|---|---|---|---|---|---|
| | | | Exit Cap Rate | | | |
| | | 6.00% | 6.25% | 6.50% | 6.75% | 7.00% |
| **Discount Rate** | 8.00% | $350,159,575 | $342,218,475 | $334,888,230 | $328,100,966 | $321,798,506 |
| | | 5.78% | 5.91% | 6.04% | 6.17% | 6.29% |
| | | $1,496,408 | $1,462,472 | $1,431,146 | $1,402,141 | $1,375,207 |
| | 8.25% | $343,847,955 | $336,088,358 | $328,925,654 | $322,293,521 | $316,135,111 |
| | | 5.88% | 6.02% | 6.15% | 6.28% | 6.40% |
| | | $1,469,436 | $1,436,275 | $1,405,665 | $1,377,323 | $1,351,005 |
| | 8.50% | $337,681,354 | $330,098,708 | $323,099,342 | $316,618,448 | $310,600,475 |
| | | 5.99% | 6.13% | 6.26% | 6.39% | 6.51% |
| | | $1,443,083 | $1,410,678 | $1,380,766 | $1,353,070 | $1,327,352 |
| | 8.75% | $331,655,989 | $324,245,865 | $317,405,749 | $311,072,310 | $305,191,258 |
| | | 6.10% | 6.24% | 6.37% | 6.50% | 6.63% |
| | | $1,417,333 | $1,385,666 | $1,356,435 | $1,329,369 | $1,304,236 |
| | 9.00% | $325,768,184 | $318,526,272 | $311,841,431 | $305,651,764 | $299,904,215 |
| | | 6.21% | 6.35% | 6.49% | 6.62% | 6.75% |
| | | $1,392,172 | $1,361,223 | $1,332,656 | $1,306,204 | $1,281,642 |



## Comparable Sales

In the Sales Comparison Approach, the value of a hotel is developed by comparing it with similar, recently sold hotel properties in the surrounding or competing area.  Inherent in this approach is the principle of substitution, which holds that when a property is replaceable in the market, its value tends to be set at the cost of acquiring an equally desirable substitute property, assuming that no costly delay is encountered in making the substitution. The Sales Comparison Approach to value emphasizes the physical elements of the subject in conjunction with income. For hotels, price per room is the most common unit of comparison. We researched and identified sales we believe to be relevant to the subject property.

Hotel transaction volume within the U.S. experienced a dramatic decline in March 2020 as the response to the COVID-19 outbreak resulted in travel restrictions and stay-at-home orders across the country, creating uncertainly in the lodging markets. New transactions during the second quarter of 2020 were extremely limited. Once the initial shock of the pandemic subsided, transaction volume began to pick up in the second half of 2020 and into 2021. 2021 was considered to be a very strong year for hotel transaction volume. Debt markets were relatively open, especially for well location properties geared towards leisure travel. Beginning in the second half of 2022, interest rates began to increase dramatically causing another shock to the hotel transaction market. As of Q4 2022, transactions have slowed dramatically as many hotel lenders have moved to the sidelines. In reviewing the transactions presented below, it is important to consider the timing of the sale, as market conditions pre-COVID, at the onset of the pandemic in 2020, and later into the pandemic were notably different. Inherently, the Sales Comparison Approach analyzes historical data, which may not always be fully reflective of the current market.

The best available transaction data for the subject property is presented below. The relevant transactions were reportedly single asset, arms-length sales, unless otherwise indicated.



| | | | | | Price | | Cap. Rate | | Union/ |
|---|---|---|---|---|---|---|---|---|---|
| # | Property Name | Date | Keys | Sale Price | Per Room | Cap. Rate | Period | Open Date | Non Union |
| 1 | Cambria Hotel New York | Mar-23 | 135 | $48,400,000 | $358,519 | N/A | | 2015 | Non-Union |
| 2 | SIXTY SoHo | Feb-23 | 97 | $106,900,000 | $1,102,062 | 5.78% | TTM Jun. 2022 | 2001 | Non-Union |
| 3 | New York Marriott East Side | Jan-23 | 655 | $154,000,000 | $235,115 | N/A | | 1923 | Union |
| 4 | Mr. C Seaport | Jan-23 | 66 | $60,000,000 | $909,091 | N/A | | 1963 | Non-Union |
| 5 | Courtyard by Marriott New York Manhattan/Times Square West* | Sep-22 | 224 | $73,666,715 | $328,869 | N/A | | 2013 | Non-Union |
| 6 | Kimpton Muse Hotel | Sep-22 | 200 | $49,500,000 | $247,500 | N/A | | 1928 | Union |
| 7 | Hilton Times Square* | Sep-22 | 478 | $85,000,000 | $177,824 | N/A | | 2000 | Union |
| 8 | Blue Angel Hotel NYC | Aug-22 | 39 | $17,500,000 | $448,718 | N/A | | 1985 | Union |
| 9 | Holiday Inn Manhattan 6th Avenue Chelsea | Jun-22 | 226 | $80,300,000 | $355,310 | N/A | | 2008 | Non-Union |
| 10 | Hudson Hotel* | May-22 | 878 | $207,000,000 | $235,763 | N/A | | 1928 | Union |
| 11 | Colonial House Inn* | May-22 | 22 | $9,000,000 | $409,091 | N/A | | 1900 | Non-Union |
| 12 | Affinia Portfolio (4 Hotels)* | Apr-22 | 918 | $327,500,000 | $356,754 | N/A | | Varies | Union |
| 13 | The Renwick Hotel* | Apr-22 | 173 | $15,594,525 | $90,142 | N/A | | 2015 | Union |
| 14 | Sheraton Hotel Times Square | Apr-22 | 1,780 | $373,000,000 | $209,551 | 6.5% | Budget 2023 | 1960 | Union |
| 15 | The Hotel at Times Square | Feb-22 | 213 | $59,500,000 | $279,343 | N/A | | 1906 | Union |
| 16 | Roger Smith Hotel* | Feb-22 | 134 | $41,396,953 | $308,932 | N/A | | 1927 | Union |
| 17 | Royal Park International* | Jan-22 | 93 | $11,000,000 | $118,280 | N/A | | 1925 | Non-Union |
| 18 | Hyatt Centric Wall Street New York* | Dec-21 | 253 | $84,680,000 | $334,704 | N/A | | 1986 | Union |
| 19 | Ramada New York/Eastside | Dec-21 | 117 | $29,900,000 | $255,556 | N/A | | 1995 | Union |
| 20 | Excelsior Hotel* | Dec-21 | 215 | $79,750,000 | $370,930 | N/A | | N/A | Union |
| 21 | Doubletree Metropolitan | Dec-21 | 764 | $169,000,000 | $221,204 | N/A | | 1961 | Union |
| 22 | Broadway Hotel & Hostel* | Nov-21 | 32 | $15,500,000 | $484,375 | N/A | | 1910 | Non-Union |
| 23 | Martinique New York on Broadway, Curio Collection by Hilton* | Nov-21 | 531 | $55,500,000 | $104,520 | 5.6% | Budget 2022 | 1900 | Union |
| 24 | Cambria New York Times Square (46th Street) | Sep-21 | 196 | $88,500,000 | $451,531 | N/A | | 2015 | Non-Union |
| 25 | Fairfield Inn & Suites World Trade Center | Sep-21 | 192 | $69,000,000 | $359,375 | N/A | | 2017 | Non-Union |
| 26 | Hyatt Place New York City/Times Square | Sep-21 | 520 | $166,460,000 | $320,115 | -3.8% | TTM 2021 | 2019 | Non-Union |
| 27 | The Central at 5th by Hilton Club | Aug-21 | 161 | $58,400,000 | $362,733 | N/A | | 2021 | Non-Union |
| 28 | Radisson Hotel New York Times Square* | Jun-21 | 320 | $67,711,949 | $211,600 | N/A | | 2019 | Non-Union |
| 29 | The Lexington Hotel, an Autograph Collection | Jun-21 | 725 | $185,300,000 | $255,586 | 6.7% | YE 2019 | 1929 | Union |
| 30 | Salisbury Hotel* | Jun-21 | 197 | $130,000,000 | $659,898 | N/A | | 1930 | Union |
| 31 | The Roger Hotel* | Jun-21 | 194 | $19,000,000 | $97,938 | 17.4% | YE 2019 | 1920 | Union |
| 32 | Duane Street Hotel | May-21 | 43 | $18,000,000 | $418,605 | N/A | | 2006 | Union |
| 33 | Sago Hotel | Apr-21 | 20 | $8,500,000 | $425,000 | N/A | | 2016 | Non-Union |
| 34 | Watson Hotel | Apr-21 | 596 | $175,000,000 | $293,624 | N/A | | 1963 | Union |
| 35 | Days Inn Upper West Side | Dec-20 | 294 | $23,000,000 | $78,231 | N/A | | 1930 | Non-Union |
| 36 | Pestana Hotel | Dec-20 | 177 | $31,500,000 | $177,966 | N/A | | 2020 | Non-Union |
| 37 | The Surrey | Dec-20 | 190 | $150,150,000 | $790,263 | N/A | | 1926 | Union |
| 38 | AKA Wall Street | Nov-20 | 137 | $73,476,519 | $536,325 | N/A | | N/A | Union |
| 39 | Courtyard by Marriott Times Square West* | Oct-20 | 224 | $73,683,358 | $328,944 | N/A | | 2013 | Union |
| 40 | Fairfield Inn & Suites Midtown Manhattan/Penn Station* | Oct-20 | 239 | $57,366,782 | $240,028 | N/A | | 2013 | Non-Union |
| 41 | TownePlace Suites/SpringHill Suites Chelsea | Sep-20 | 531 | $147,362,877 | $277,520 | N/A | | 2021 | Union |
| 42 | Royalton Hotel | Sep-20 | 168 | $40,840,000 | $243,095 | N/A | | 1988 | Union |
| 46 | Embassy Suites New York Midtown Manhattan | Aug-20 | 310 | $115,129,600 | $371,386 | N/A | | 2018 | Non-Union |
| 47 | St. Regis New York | Oct-19 | 238 | $310,000,000 | $1,302,521 | N/A | | 1904 | Union |
| 48 | Courtyard SoHo | Oct-19 | 122 | $59,612,500 | $488,627 | N/A | | 2010 | Non-Union |
| 49 | Night Hotel Times Square | Oct-19 | 202 | $34,641,300 | $171,492 | N/A | | 1912 | Union |
| 50 | Freehand New York* | Oct-19 | 395 | $244,135,175 | $618,064 | N/A | | 2018 | Union |
| 51 | W Hotel Union Square | Oct-19 | 270 | $205,937,500 | $762,731 | N/A | | 2000 | Union |
| 52 | Kimpton Ink48 Hotel | Sep-19 | 222 | $82,700,000 | $372,523 | N/A | | 2006 | Union |
| 53 | Hyatt Herald Square & Hyatt Place Midtown South | Sep-19 | 307 | $136,687,500 | $445,236 | N/A | | 2012/2013 | Non-Union |
| 54 | The Hotel @ Fifth Avenue | Aug-19 | 182 | $56,520,000 | $310,549 | N/A | | 1903 | Union |
| 55 | Club Quarters Midtown | Aug-19 | 167 | $64,530,500 | $386,410 | N/A | | 1903 | Non-Union |
| 56 | Marrakech Hotel | Aug-19 | 128 | $44,000,000 | $343,750 | N/A | | N/A | Non-Union |
| 57 | Broadway @ Times Square | Aug-19 | 79 | $24,000,000 | $303,797 | N/A | | 1930 | Union |
| 58 | Dream Downtown* | Jun-19 | 316 | $175,000,000 | $553,797 | N/A | | 2011 | Union |
| 59 | Flatiron Hotel | May-19 | 64 | $40,300,000 | $629,688 | N/A | | 2011 | Non-Union |
| 60 | SpringHill Suites & Fairfield Inn & Suites | May-19 | 566 | $274,299,797 | $484,629 | N/A | | 2019 | Non-Union |
| 61 | Hotel Wales | Jan-19 | 89 | $56,250,000 | $632,022 | N/A | | 1899 | Union |
| 62 | Parker Hotel New York* | Jan-19 | 729 | $420,000,000 | $576,132 | 3.5% | TTM 2018 | 1981 | Union |
| 63 | Embassy Suites New York Midtown Manhattan | Jan-19 | 310 | $195,000,000 | $629,032 | N/A | | 2018 | Non-Union |
| 64 | Westin New York Grand Central* | Jan-19 | 774 | $302,000,000 | $390,181 | 3.7% | TTM 2018 | 1981 | Union |

**Footnotes\***

*Sale #*
##REF! This property was vacant upon sale and purchased for redevelopment
5 This property represents a leasehold interest
7 This property represents a leasehold interest & transaction reportedly resolved a troubled loan situation
10 Purchased for conversion to mixed-use residential, office, and retail
11 Purchased for conversion to Outsite (coliving / coworking)
12 4-property Affinia hotel portfolio purchased for conversion to Sonesta brand (Shelburne Hotel & Suites, Fifty Hotel & Suites, Garden Suites, The Benjamin)
13 This property represents a leasehold interest
15 This transaction reportedly resolved a troubled loan situation following a troubled transfer to a special servicer in 2020
16 Purchased to be converted into 81 time-share units
17 This property was allegedly an illegal hotel use and was shut down in early 2022. The property is planned to be converted to affordable residential housing
18 Please note the property was sold as the Andaz Wall Street, and was converted to Hyatt Centric by the buyer
20 Purchased for residential conversion
22 Purchased for residential conversion
23 This property represents a leasehold interest
28 This property represents a leasehold interest
30 This sale includes the adjacent building
31 This property represents a leasehold interest
40 This property represents a leasehold interest & transaction reportedly resolved a troubled loan situation
41 This property represents a leasehold interest
50 Represents allocated purchase price; sold as part of a 4-property portfolio
58 This property represents a leased fee interest
62 Purchased for re-branding and partial residential conversion
64 Purchased for residential conversion

*Source: LW Hospitality Advisors\**



## Assumptions & Limiting Conditions

1. Unless otherwise specifically noted in the body of the report, it is assumed that title to the property or properties appraised is clear and marketable and that there are no recorded or unrecorded matters or exceptions to title that would adversely affect marketability or value. LW Hospitality Advisors® (LWHA®) is not aware of any title defects nor has it been advised of any unless such is specifically noted in the report. LWHA®, however, has not examined title and makes no representations relative to the condition thereof. Documents dealing with liens, encumbrances, easements, deed restrictions, clouds and other conditions that may affect the quality of title have not been reviewed. Insurance against financial loss resulting in claims that may arise out of defects in the subject's title should be sought from a qualified title company that issues or insures title to real property.

2. Unless otherwise specifically noted in the body of this report, it is assumed: that the existing improvements on the property or properties being appraised are structurally sound, seismically safe and code conforming; that all building systems (mechanical/electrical, HVAC, elevator, plumbing, etc.) are in good working order with no major deferred maintenance or repair required; that the roof and exterior are in good condition and free from intrusion by the elements; that the property or properties have been engineered in such a manner that the improvements, as currently constituted, conform to all applicable local, state, and federal building codes and ordinances.  LWHA® professionals are not engineers and are not competent to judge matters of an engineering nature.  LWHA® has not retained independent structural, mechanical, electrical, or civil engineers in connection with this pricing opinion and, therefore, makes no representations relative to the condition of improvements. Unless otherwise specifically noted in the body of the report: no problems were brought to the attention of LWHA® by ownership or management; LWHA® inspected less than 100 percent of the entire interior and exterior portions of the improvements; and LWHA® was not furnished any engineering studies by the owners or by the party requesting this pricing opinion. If questions in these areas are critical to the decision process of the reader, the advice of competent engineering consultants should be obtained and relied upon. It is specifically assumed that any knowledgeable and prudent purchaser would, as a precondition to closing a sale, obtain a satisfactory engineering report relative to the structural integrity of the property and the integrity of building systems. Structural problems and/or building system problems may not be visually detectable. If engineering consultants retained should report negative factors of a material nature, or if such are later discovered, relative to the condition of improvements, such information could have a substantial negative impact on the conclusions reported in this pricing opinion. Accordingly, if negative findings are reported by engineering consultants, LWHA® reserves the right to amend the pricing opinion conclusions reported herein.

3. Unless otherwise stated in this report, the existence of hazardous material, which may or may not be present on the property was not observed by the consultant(s). LWHA® has no knowledge of the existence of such materials on or in the property. LWHA®, however, is not qualified to detect such substances. The presence of substances such as asbestos, urea formaldehyde foam insulation, contaminated groundwater or other potentially hazardous materials may affect the value of the property. The value estimate is predicated on the assumption that there is no such material on or in the property that would cause a loss in value. No responsibility is assumed for any such conditions, or for any expertise or engineering knowledge required to discover them. The client is urged to retain an expert in this field, if desired.

   We have inspected, as thoroughly as possible by observation, the land; however, it was impossible to personally inspect conditions beneath the soil. Therefore, no representation is made as to these matters unless specifically considered in the pricing opinion.

4. All furnishings, equipment and business operations, except as specifically stated and typically considered as part of real property, have been disregarded with only real property being considered in the report unless otherwise stated. Any existing or proposed improvements, on or off-site, as well as any alterations or repairs considered, are assumed to be completed in a workmanlike manner according to standard practices based upon the information submitted to LWHA®. This report may be subject to amendment upon re-inspection of the subject subsequent to repairs, modifications, alterations and completed new construction. The pricing opinion is as of the date indicated; based upon the information, conditions and projected levels of operation.

5. It is assumed that all factual data furnished by the client, property owner, owner's representative, or persons designated by the client or owner to supply said data are accurate and correct unless otherwise specifically noted in the pricing opinion report. Unless otherwise specifically noted in the pricing opinion report, LWHA® has no reason to believe that any of the data furnished contain any material error. Information and data referred to in this paragraph include, without being limited to, numerical street addresses, lot and block numbers, Assessor's Parcel Numbers, land dimensions, square footage area of the land, dimensions of the improvements, gross building areas, net rentable areas, usable areas, unit count, room count, rent schedules, income data, historical operating expenses, budgets, and related data. Any material error in any of the above data could have a substantial impact on the conclusions reported. Thus, LWHA® reserves the right to amend conclusions reported if made aware of any such error. Accordingly, the client-addressee should carefully review all assumptions, data,



relevant calculations, and conclusions within 30 days after the date of delivery of this report and should immediately notify LWHA® of any questions or errors.

6.  The date of value to which any of the conclusions and opinions expressed in this report apply, is set forth in the Letter of Transmittal. Further, that the dollar amount of any value opinion herein rendered is based upon the purchasing power of the American Dollar on that date. This pricing opinion is based on market conditions existing as of the date of this pricing opinion. Under the terms of the engagement, we will have no obligation to revise this report to reflect events or conditions which occur subsequent to the date of the pricing opinion. However, LWHA® will be available to discuss the necessity for revision resulting from changes in economic or market factors affecting the subject.

7.  LWHA® assumes no private deed restrictions, limiting the use of the subject in any way.

8.  Unless otherwise noted in the body of the report, it is assumed that there are no mineral deposit or subsurface rights of value involved in this pricing opinion, whether they be gas, liquid, or solid. Nor are the rights associated with extraction or exploration of such elements considered unless otherwise stated in this pricing opinion report. Unless otherwise stated it is also assumed that there are no air or development rights of value that may be transferred.

9.  LWHA® is not aware of any contemplated public initiatives, governmental development controls, or rent controls that would significantly affect the value of the subject.

10. The estimate of pricing opinion, which may be defined within the body of this report, is subject to change with market fluctuations over time. The pricing opinion is highly related to exposure, time promotion effort, terms, motivation, and conclusions surrounding the offering. The value estimate(s) consider the productivity and relative attractiveness of the property, both physically and economically, on the open market.

11. Any cash flows included in the analysis are forecasts of estimated future operating characteristics are predicated on the information and assumptions contained within the report. Any projections of income, expenses and economic conditions utilized in this report are not predictions of the future. Rather, they are estimates of current market expectations of future income and expenses. The achievement of the financial projections will be affected by fluctuating economic conditions and is dependent upon other future occurrences that cannot be assured. Actual results may vary from the projections considered herein. LWHA® does not warrant these forecasts will occur. Projections may be affected by circumstances beyond the current realm of knowledge or control of LWHA®.

12. Unless specifically set forth in the body of the report, nothing contained herein shall be construed to represent any direct or indirect recommendation of LWHA® to buy, sell, or hold the properties at the value stated. Such decisions involve substantial investment strategy questions and must be specifically addressed in consultation form.

13. Also, unless otherwise noted in the body of this report, it is assumed that no changes in the present zoning ordinances or regulations governing use, density, or shape are being considered. The property is appraised assuming that all required licenses, certificates of occupancy, consents, or other legislative or administrative authority from any local, state, nor national government or private entity or organization have been or can be obtained or renewed for any use on which the value estimates contained in this report is based, unless otherwise stated.

14. Any value estimate provided in the report applies to the entire property, and any pro ration or division of the title into fractional interests will invalidate the value estimate, unless such pro ration or division of interests has been set forth in the report.

15. The distribution of the total valuation in this report between land and improvements applies only under the existing program of utilization. Component values for land and/or buildings are not intended to be used in conjunction with any other property or pricing opinion and are invalid if so used.

16. The maps, plats, sketches, graphs, photographs and exhibits included in this report are for illustration purposes only and are to be utilized only to assist in visualizing matters discussed within this report. Except as specifically stated, data relative to size or area of the subject and comparable properties has been obtained from sources deemed accurate and reliable. None of the exhibits are to be removed, reproduced, or used apart from this report.

17. No opinion is intended to be expressed on matters which may require legal expertise or specialized investigation or knowledge beyond that customarily employed by real estate consultant(s). Values and opinions expressed presume that environmental and other governmental restrictions/conditions by applicable agencies have been met, including but not limited to seismic hazards, flight patterns, decibel levels/noise envelopes, fire hazards, hillside ordinances, density, allowable uses, building codes, permits, licenses, etc. No survey, engineering study or architectural analysis has been made known to LWHA® unless otherwise stated within the body of this report.  If LWHA® has not been supplied with a termite inspection, survey or occupancy permit, no responsibility or representation is assumed or made for any costs associated with obtaining same or for any deficiencies discovered before or after they are obtained. No representation or warranty is made concerning obtaining these items. LWHA® assumes no responsibility for any costs or consequences arising due to the need, or the lack of need, for flood hazard insurance. An agent for the Federal Flood Insurance Program should be contacted to determine the actual need for Flood Hazard Insurance.



18. Acceptance and/or use of this report constitutes full acceptance of the Contingent and Limiting Conditions and special assumptions set forth in this report. It is the responsibility of the Client, or client's designees, to read in full, comprehend and thus become aware of the aforementioned contingencies and limiting conditions. Neither the consultant(s) nor LWHA® assumes responsibility for any situation arising out of the Client's failure to become familiar with and understand the same. The Client is advised to retain experts in areas that fall outside the scope of the real estate pricing opinion/consulting profession if so desired.

19. LWHA® assumes that the subject analyzed herein will be under prudent and competent management and ownership; neither inefficient nor super-efficient.

20. It is assumed that there is full compliance with all applicable federal, state, and local environmental regulations and laws unless noncompliance is stated, defined and considered in the pricing opinion report.

21. No survey of the boundaries of the property was undertaken. All areas and dimensions furnished are presumed to be correct. It is further assumed that no encroachments to the realty exist.

22. The Americans with Disabilities Act (ADA) became effective January 26, 1992. Notwithstanding any discussion of possible readily achievable barrier removal construction items in this report, LWHA® has not made a specific compliance survey and analysis of this property to determine whether it is in conformance with the various detailed requirements of the ADA. It is possible that a compliance survey of the property together with a detailed analysis of the requirements of the ADA could reveal that the property is not in compliance with one or more of the requirements of the ADA.  If so, this fact could have a negative effect on the value estimated herein. Since LWHA® has no specific information relating to this issue, nor is LWHA® qualified to make such an assessment, the effect of any possible non-compliance with the requirements of the ADA was not considered in estimating the value of the subject.

23. Client shall not indemnify consultant(s) or hold consultant(s) harmless unless and only to the extent that the Client misrepresents, distorts, or provides incomplete or inaccurate pricing opinion results to others, which acts of the Client approximately result in damage to consultant(s). Notwithstanding the foregoing, consultant(s) shall have no obligation under this Section with respect to any loss that is caused solely by the active negligence or willful misconduct of a Client and is not contributed to by any act or omission (including any failure to perform any duty imposed by law) by consultant(s). Client shall indemnify and hold consultant(s) harmless from any claims, expenses, judgments or other items or costs arising as a result of the Client's failure or the failure of any of the Client's agents to provide a complete copy of the pricing opinion report to any third party. In the event of any litigation between the parties, the prevailing party to such litigation shall be entitled to recover, from the other, reasonable attorney fees and costs.

24. The report is for the sole use of the client; however, client may provide only complete, final copies of the pricing opinion report in its entirety (but not component parts) to third parties who shall review such reports in connection with loan underwriting or securitization efforts. consultant(s) is not required to explain or testify as to pricing opinion results other than to respond to the client for routine and customary questions. We do consent to your submission of the reports to rating agencies, loan participants or your auditors in its entirety (but not component parts) without the need to provide us with an Indemnification Agreement and/or Non-Reliance letter.

