**PRELIMINARY**

**For Property: Margaritaville Times Square**
**DHG Hotel Income Statement**
**As of 5/31/2023**

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Summary** | | | | | | | | |
| 7,254 | | 7,254 | | 7,254 | | 0 | 0 | Rooms Available | 35,334 | | 35,334 | | 35,334 | | 0 | 0 |
| 6,867 | | 6,674 | | 6,014 | | 853 | 193 | Rooms Sold | 29,618 | | 27,628 | | 19,698 | | 9,920 | 1,990 |
| 94.67% | | 92.00% | | 82.91% | | 11.76% | 2.66% | Occupancy % | 83.82% | | 78.19% | | 55.75% | | 28.07% | 5.63% |
| 318.80 | | 348.00 | | 291.11 | | 27.69 | (29.20) | ADR | 248.14 | | 268.37 | | 247.86 | | 0.28 | (20.23) |
| 301.79 | | 320.18 | | 241.35 | | 60.44 | (18.38) | RevPAR | 208.14 | | 209.84 | | 138.18 | | 69.82 | (1.84) |
| | | | | | | | | **Operating Revenue** | | | | | | | | |
| 2,189,187.83 | 87.84% | 2,322,552.00 | 91.30% | 1,750,737.82 | 86.56% | 438,450.01 | (133,364.17) | Rooms Revenue | 7,349,546.17 | 85.14% | 7,414,547.00 | 88.48% | 4,882,399.15 | 84.77% | 2,467,147.02 | (65,000.83) |
| 303,137.43 | 12.16% | 221,259.52 | 8.70% | 271,764.02 | 13.44% | 31,373.41 | 81,877.91 | Miscellaneous Income | 1,282,384.29 | 14.86% | 965,226.78 | 11.52% | 876,921.31 | 15.23% | 405,462.98 | 317,157.51 |
| 2,492,325.26 | 100.00% | 2,543,811.52 | 100.00% | 2,022,501.84 | 100.00% | 469,823.42 | (51,486.26) | **Total Operating Revenue** | 8,631,930.46 | 100.00% | 8,379,773.78 | 100.00% | 5,759,320.46 | 100.00% | 2,872,610.00 | 252,156.68 |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 825,853.72 | 33.14% | 777,205.49 | 30.55% | 650,372.20 | 32.16% | 175,481.52 | 48,648.23 | Rooms Expenses | 3,294,708.36 | 38.17% | 3,161,166.66 | 37.72% | 2,260,775.72 | 39.25% | 1,033,932.64 | 133,541.70 |
| 825,853.72 | 33.14% | 777,205.49 | 30.55% | 650,372.20 | 32.16% | 175,481.52 | 48,648.23 | **Total Departmental Expenses** | 3,294,708.36 | 38.17% | 3,161,166.66 | 37.72% | 2,260,775.72 | 39.25% | 1,033,932.64 | 133,541.70 |
| 1,666,471.54 | 66.86% | 1,766,606.03 | 69.45% | 1,372,129.64 | 67.84% | 294,341.90 | (100,134.49) | **Total Departmental Income** | 5,337,222.10 | 61.83% | 5,218,607.12 | 62.28% | 3,498,544.74 | 60.75% | 1,838,677.36 | 118,614.98 |
| | | | | | | | | **Undistributed Operating Expen** | | | | | | | | |
| 224,826.29 | 9.02% | 252,789.74 | 9.94% | 210,092.88 | 10.39% | 14,733.41 | (27,963.45) | Administrative & General | 984,073.74 | 11.40% | 1,049,932.88 | 12.53% | 779,700.66 | 13.54% | 204,373.08 | (65,859.14) |
| 21,191.67 | 0.85% | 21,372.80 | 0.84% | 15,993.74 | 0.79% | 5,197.93 | (181.13) | Information & Telecommunications | 107,118.08 | 1.24% | 106,146.26 | 1.27% | 74,769.39 | 1.30% | 32,348.69 | 971.82 |
| 233,221.69 | 9.36% | 309,109.91 | 12.15% | 178,116.49 | 8.81% | 55,105.20 | (75,888.22) | Sales & Marketing | 991,350.75 | 11.48% | 1,317,285.86 | 15.72% | 766,742.67 | 13.31% | 224,608.08 | (325,935.11) |
| 120,475.98 | 4.83% | 89,108.75 | 3.50% | 90,726.30 | 4.49% | 29,749.68 | 31,367.23 | Property Operations & Maintenance | 478,610.84 | 5.54% | 428,785.52 | 5.12% | 321,154.25 | 5.58% | 157,456.59 | 49,825.32 |
| 71,693.68 | 2.88% | 89,942.46 | 3.54% | 40,490.13 | 2.00% | 31,203.55 | (18,248.78) | Utilities | 372,317.26 | 4.31% | 409,701.54 | 4.89% | 200,709.62 | 3.48% | 171,607.64 | (37,384.28) |
| 671,409.31 | 26.94% | 762,323.66 | 29.97% | 535,419.54 | 26.47% | 135,989.77 | (90,914.35) | **Total Undistributed Expenses** | 2,933,470.67 | 33.98% | 3,311,852.06 | 39.52% | 2,143,076.59 | 37.21% | 790,394.08 | (378,381.39) |
| 995,062.23 | 39.93% | 1,004,282.37 | 39.48% | 836,710.10 | 41.37% | 158,352.13 | (9,220.14) | **Gross Operating Profit** | 2,403,751.43 | 27.85% | 1,906,755.06 | 22.75% | 1,355,468.15 | 23.54% | 1,048,283.28 | 496,996.37 |

**For Property: Margaritaville Times Square**
**DHG Hotel Income Statement**
**As of 6/30/2023**

**\*\*PRELIMINARY\*\***

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Summary** | | | | | | | | |
| 7,020 | | 7,020 | | 7,020 | | 0 | 0 | Rooms Available | 42,354 | | 42,354 | | 42,354 | | 0 | 0 |
| 6,823 | | 6,529 | | 6,495 | | 328 | 294 | Rooms Sold | 36,441 | | 34,157 | | 26,193 | | 10,248 | 2,284 |
| 97.19% | | 93.01% | | 92.52% | | 4.67% | 4.19% | Occupancy % | 86.04% | | 80.65% | | 61.84% | | 24.20% | 5.39% |
| 310.03 | | 350.00 | | 315.50 | | (5.47) | (39.97) | ADR | 259.73 | | 283.97 | | 264.63 | | (4.90) | (24.24) |
| 301.33 | | 325.52 | | 291.91 | | 9.42 | (24.19) | RevPAR | 223.47 | | 229.01 | | 163.66 | | 59.81 | (5.54) |
| | | | | | | | | **Operating Revenue** | | | | | | | | |
| 2,115,318.46 | 87.60% | 2,285,150.00 | 91.42% | 2,049,174.19 | 88.49% | 66,144.27 | (169,831.54) | Rooms Revenue | 9,464,864.63 | 85.68% | 9,699,697.00 | 89.16% | 6,931,573.34 | 85.84% | 2,533,291.29 | (234,832.37) |
| 299,378.83 | 12.40% | 214,378.91 | 8.58% | 266,542.04 | 11.51% | 32,836.79 | 84,999.92 | Miscellaneous Income | 1,581,763.12 | 14.32% | 1,179,605.69 | 10.84% | 1,143,463.35 | 14.16% | 438,299.77 | 402,157.43 |
| 2,414,697.29 | 100.00% | 2,499,528.91 | 100.00% | 2,315,716.23 | 100.00% | 98,981.06 | (84,831.62) | **Total Operating Revenue** | 11,046,627.75 | 100.00% | 10,879,302.69 | 100.00% | 8,075,036.69 | 100.00% | 2,971,591.06 | 167,325.06 |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 678,504.78 | 28.10% | 746,176.70 | 29.85% | 668,529.48 | 28.87% | 9,975.30 | (67,671.92) | Rooms Expenses | 3,973,213.14 | 35.97% | 3,907,343.36 | 35.92% | 2,929,305.20 | 36.28% | 1,043,907.94 | 65,869.78 |
| 678,504.78 | 28.10% | 746,176.70 | 29.85% | 668,529.48 | 28.87% | 9,975.30 | (67,671.92) | **Total Departmental Expenses** | 3,973,213.14 | 35.97% | 3,907,343.36 | 35.92% | 2,929,305.20 | 36.28% | 1,043,907.94 | 65,869.78 |
| 1,736,192.51 | 71.90% | 1,753,352.21 | 70.15% | 1,647,186.75 | 71.13% | 89,005.76 | (17,159.70) | **Total Departmental Income** | 7,073,414.61 | 64.03% | 6,971,959.33 | 64.08% | 5,145,731.49 | 63.72% | 1,927,683.12 | 101,455.28 |
| | | | | | | | | **Undistributed Operating Expens** | | | | | | | | |
| 242,773.40 | 10.05% | 246,131.00 | 9.85% | 219,641.80 | 9.48% | 23,131.60 | (3,357.60) | Administrative & General | 1,226,847.14 | 11.11% | 1,296,063.88 | 11.91% | 999,342.46 | 12.38% | 227,504.68 | (69,216.74) |
| 20,876.31 | 0.86% | 21,354.68 | 0.85% | 18,635.64 | 0.80% | 2,240.67 | (478.37) | Information & Telecommunications | 127,994.39 | 1.16% | 127,500.94 | 1.17% | 93,405.03 | 1.16% | 34,589.36 | 493.45 |
| 241,256.44 | 9.99% | 298,996.96 | 11.96% | 183,364.01 | 7.92% | 57,892.43 | (57,740.52) | Sales & Marketing | 1,232,607.19 | 11.16% | 1,616,282.82 | 14.86% | 950,106.68 | 11.77% | 282,500.51 | (383,675.63) |
| 87,835.68 | 3.64% | 86,287.97 | 3.45% | 74,583.60 | 3.22% | 13,252.08 | 1,547.71 | Property Operations & Maintenance | 566,446.52 | 5.13% | 515,073.49 | 4.73% | 395,737.85 | 4.90% | 170,708.67 | 51,373.03 |
| 72,532.99 | 3.00% | 88,818.70 | 3.55% | 47,973.54 | 2.07% | 24,559.45 | (16,285.71) | Utilities | 444,850.25 | 4.03% | 498,520.24 | 4.58% | 248,683.16 | 3.08% | 196,167.09 | (53,669.99) |
| 665,274.82 | 27.55% | 741,589.31 | 29.67% | 544,198.59 | 23.50% | 121,076.23 | (76,314.49) | **Total Undistributed Expenses** | 3,598,745.49 | 32.58% | 4,053,441.37 | 37.26% | 2,687,275.18 | 33.28% | 911,470.31 | (454,695.88) |
| 1,070,917.69 | 44.35% | 1,011,762.90 | 40.48% | 1,102,988.16 | 47.63% | (32,070.47) | 59,154.79 | **Gross Operating Profit** | 3,474,669.12 | 31.45% | 2,918,517.96 | 26.83% | 2,458,456.31 | 30.45% | 1,016,212.81 | 556,151.16 |
| 85,315.92 | 3.53% | 87,485.87 | 3.50% | 81,971.49 | 3.54% | 3,344.43 | (2,169.95) | Management Fees | 408,648.83 | 3.70% | 401,379.09 | 3.69% | 317,251.09 | 3.93% | 91,397.74 | 7,269.74 |
| 985,601.77 | 40.82% | 924,277.03 | 36.98% | 1,021,016.67 | 44.09% | (35,414.90) | 61,324.74 | **Income Before Non-Oper. Expen** | 3,066,020.29 | 27.76% | 2,517,138.87 | 23.14% | 2,141,205.22 | 26.52% | 924,815.07 | 548,881.42 |

**For Property: Margaritaville Times Square**
**DHG Hotel Income Statement**
**As of 6/30/2023**

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms Department** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 233,639.96 | 11.05% | 273,000.00 | 11.95% | 373,637.23 | 18.23% | (139,997.27) | (39,360.04) | Transient - Retail | 1,368,889.29 | 14.46% | 971,250.00 | 10.01% | 1,417,357.15 | 20.45% | (48,467.86) | 397,639.29 |
| 1,678,217.36 | 79.34% | 1,290,273.30 | 56.46% | 1,376,595.10 | 67.18% | 301,622.26 | 387,944.06 | Transient - Discount | 7,080,116.98 | 74.80% | 5,993,437.10 | 61.79% | 4,770,285.98 | 68.82% | 2,309,831.00 | 1,086,679.88 |
| 62,586.22 | 2.96% | 271,376.70 | 11.88% | 111,840.55 | 5.46% | (49,254.33) | (208,790.48) | Transient - Negotiated | 291,159.64 | 3.08% | 949,253.40 | 9.79% | 214,653.21 | 3.10% | 76,506.43 | (658,093.76) |
| 76,454.32 | 3.61% | 180,000.00 | 7.88% | 55,753.10 | 2.72% | 20,701.22 | (103,545.68) | Transient - Qualified | 300,051.10 | 3.17% | 707,750.00 | 7.30% | 258,075.04 | 3.72% | 41,976.06 | (407,698.90) |
| 9,852.15 | 0.47% | 54,600.00 | 2.39% | 0.00 | 0.00% | 9,852.15 | (44,747.85) | Transient - Wholesale | 85,556.15 | 0.90% | 185,212.50 | 1.91% | 0.00 | | 85,556.15 | (99,656.35) |
| 2,060,750.01 | 97.42% | 2,069,250.00 | 90.55% | 1,917,825.98 | 93.59% | 142,924.03 | (8,499.99) | **Total Transient Revenue** | 9,125,773.16 | 96.42% | 8,806,903.00 | 90.80% | 6,660,371.38 | 96.09% | 2,465,401.78 | 318,870.16 |
| 50,628.00 | 2.39% | 209,300.00 | 9.16% | 127,320.00 | 6.21% | (76,692.00) | (158,672.00) | Group - Other | 315,946.76 | 3.34% | 861,024.00 | 8.88% | 246,487.00 | 3.56% | 69,459.76 | (545,077.24) |
| 50,638.00 | 2.39% | 209,300.00 | 9.16% | 127,320.00 | 6.21% | (76,692.00) | (158,672.00) | **Total Group Revenue** | 315,946.76 | 3.34% | 861,024.00 | 8.88% | 246,487.00 | 3.56% | 69,459.76 | (545,077.24) |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | **Total Contract Revenue** | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 3,940.45 | 0.19% | 6,600.00 | 0.29% | 4,028.21 | 0.20% | (87.76) | (2,659.55) | Guaranteed No Show | 23,144.71 | 0.24% | 31,770.00 | 0.33% | 24,714.96 | 0.36% | (1,570.25) | (8,625.29) |
| 2,115,318.46 | 100.00% | 2,285,150.00 | 100.00% | 2,049,174.19 | 100.00% | 66,144.27 | (169,831.54) | **Total Room Revenue** | 9,464,864.63 | 100.00% | 9,699,697.00 | 100.00% | 6,931,573.34 | 100.00% | 2,533,291.29 | (234,832.37) |
| | | | | | | | | **Salaries & Wages Management** | | | | | | | | |
| 14,069.11 | 0.67% | 15,209.00 | 0.67% | 14,770.00 | 0.72% | (700.89) | (1,139.89) | Payroll - Reservations | 91,996.41 | 0.97% | 89,482.00 | 0.92% | 54,754.82 | 0.79% | 37,241.59 | 2,514.41 |
| 41,741.01 | 1.97% | 51,314.00 | 2.25% | 43,333.04 | 2.11% | (1,592.03) | (9,572.99) | Payroll - Front Office | 284,423.93 | 3.01% | 277,949.00 | 2.87% | 234,715.49 | 3.39% | 49,708.44 | 6,474.93 |
| 137,560.53 | 6.50% | 13,609.00 | 0.60% | 14,461.51 | 0.71% | 123,099.02 | 123,951.53 | Payroll - Housekeeping | 534,643.37 | 5.65% | 79,905.00 | 0.82% | 52,000.07 | 0.75% | 482,643.30 | 454,738.37 |
| 0.00 | 0.00% | 282,442.61 | 12.36% | 261,923.97 | 12.78% | (261,923.97) | (282,442.61) | Contract Labor | 664,741.34 | 7.02% | 1,553,791.71 | 16.02% | 1,221,580.60 | 17.62% | (556,839.26) | (889,050.37) |
| 14,100.00 | 0.67% | 14,102.38 | 0.62% | 6,795.33 | 0.33% | 7,304.67 | (2.38) | Bonus & Incentives | 42,300.00 | 0.45% | 42,307.14 | 0.44% | 33,759.83 | 0.49% | 8,540.17 | (7.14) |
| 207,470.65 | 9.81% | 376,676.99 | 16.48% | 341,283.85 | 16.65% | (133,813.20) | (169,206.34) | **Total Rooms Salaries & Wages** | 1,618,105.05 | 17.10% | 2,043,434.85 | 21.07% | 1,596,810.81 | 23.04% | 21,294.24 | (425,329.80) |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 19,668.73 | 0.93% | 8,916.88 | 0.39% | 7,784.36 | 0.38% | 11,884.37 | 10,751.85 | Payroll Taxes | 115,282.97 | 1.22% | 52,412.19 | 0.54% | 39,166.45 | 0.57% | 76,116.52 | 62,870.78 |
| 15,139.55 | 0.72% | 6,761.00 | 0.30% | 6,385.54 | 0.31% | 8,754.01 | 8,378.55 | Supplemental Pay | 69,064.04 | 0.73% | 55,293.00 | 0.57% | 41,093.23 | 0.59% | 27,970.81 | 13,771.04 |
| 17,906.64 | 0.85% | 16,320.66 | 0.71% | 6,382.02 | 0.31% | 11,524.62 | 1,585.98 | Employee Benefits | 82,296.71 | 0.87% | 98,092.83 | 1.01% | 31,359.52 | 0.45% | 50,937.19 | (15,796.12) |
| 52,714.92 | 2.49% | 31,998.54 | 1.40% | 20,551.92 | 1.00% | 32,163.00 | 20,716.38 | **Total Rooms PR Taxes & Benefit** | 266,643.72 | 2.82% | 205,798.02 | 2.12% | 111,619.20 | 1.61% | 155,024.52 | 60,845.70 |
| 260,185.57 | 12.30% | 408,675.53 | 17.88% | 361,835.77 | 17.66% | (101,650.20) | (148,489.96) | **Total Rooms Payroll** | 1,884,748.77 | 19.91% | 2,249,232.87 | 23.19% | 1,708,430.01 | 24.65% | 176,318.76 | (364,484.10) |
| | | | | | | | | **Other Expenses:** | | | | | | | | |
| 4,792.09 | 0.23% | 5,223.00 | 0.23% | 4,930.04 | 0.24% | (137.95) | (430.91) | Cleaning Supplies | 25,592.49 | 0.27% | 27,326.00 | 0.28% | 21,849.87 | 0.32% | 3,742.62 | (1,733.51) |
| 5,061.61 | 0.24% | 4,941.50 | 0.22% | 4,941.50 | 0.24% | 120.11 | 120.11 | Complimentary In Room Entertain | 30,483.32 | 0.32% | 29,649.00 | 0.31% | 29,497.23 | 0.43% | 986.09 | 834.32 |
| 4,271.08 | 0.20% | 6,000.00 | 0.26% | 1,664.17 | 0.08% | 2,606.91 | (1,728.92) | Complimentary Service & Gifts | 28,300.60 | 0.30% | 36,000.00 | 0.37% | 35,913.45 | 0.52% | (7,612.85) | (7,699.40) |
| 290.70 | 0.01% | 290.70 | 0.01% | 695.71 | 0.03% | (405.01) | 0.00 | Decorations | 1,743.49 | 0.02% | 1,744.20 | 0.02% | 3,230.84 | 0.05% | (1,487.35) | (0.71) |
| 1,774.88 | 0.08% | 1,748.67 | 0.08% | 118.15 | 0.01% | 1,656.73 | 26.21 | Dues & Subscriptions | 7,690.28 | 0.08% | 10,492.02 | 0.11% | 708.90 | 0.01% | 6,981.38 | (2,801.74) |
| 791.86 | 0.04% | 791.16 | 0.03% | 856.49 | 0.04% | (64.63) | 0.70 | Equipment Rental | 4,749.06 | 0.05% | 4,746.96 | 0.05% | 4,687.91 | 0.07% | 61.15 | 2.10 |
| 198,847.78 | 9.40% | 145,827.00 | 6.38% | 118,601.26 | 5.79% | 80,246.52 | 53,020.78 | Travel Agents Commission | 886,594.90 | 9.37% | 618,748.00 | 6.38% | 385,409.09 | 5.56% | 501,185.81 | 267,846.90 |
| 45.00 | 0.00% | 250.00 | 0.01% | 399.38 | 0.02% | (354.38) | (205.00) | Service Recovery | 494.59 | 0.01% | 1,500.00 | 0.02% | 1,045.36 | 0.02% | (550.77) | (1,005.41) |
| 119,062.74 | 5.63% | 84,351.56 | 3.69% | 105,075.64 | 5.13% | 13,987.10 | 34,711.18 | IMC Resort Fee | 625,319.48 | 6.61% | 465,262.26 | 4.80% | 448,400.15 | 6.47% | 176,919.33 | 160,057.22 |
| (0.06) | 0.00% | 100.00 | 0.00% | 66.45 | 0.00% | (66.51) | (100.06) | Postage | 28.97 | 0.00% | 600.00 | 0.01% | 1,028.66 | 0.01% | (999.69) | (571.03) |
| 159.60 | 0.01% | 200.00 | 0.01% | 115.70 | 0.01% | 43.90 | (40.40) | Uniforms Cleaning | 985.83 | 0.01% | 1,200.00 | 0.01% | 838.10 | 0.01% | 147.73 | (214.17) |
| 15,984.98 | 0.76% | 17,628.00 | 0.77% | 17,232.93 | 0.84% | (1,247.95) | (1,643.02) | Guest Supplies | 90,343.07 | 0.95% | 92,223.00 | 0.95% | 67,244.25 | 0.97% | 23,098.82 | (1,879.93) |
| 39,557.75 | 1.87% | 42,046.76 | 1.84% | 25,055.07 | 1.22% | 14,502.68 | (2,489.01) | Laundry | 213,323.44 | 2.25% | 219,971.08 | 2.27% | 109,999.66 | 1.59% | 103,323.78 | (6,647.64) |
| 12,230.34 | 0.58% | 9,794.00 | 0.43% | 8,169.71 | 0.40% | 4,060.63 | 2,436.34 | Linen Replenishment | 62,696.09 | 0.66% | 51,237.00 | 0.53% | 30,587.05 | 0.44% | 32,109.04 | 11,459.09 |
| 718.29 | 0.03% | 1,666.67 | 0.07% | 1,999.03 | 0.10% | (1,280.74) | (948.38) | Operating Supplies | 8,724.54 | 0.09% | 10,000.02 | 0.10% | 5,705.12 | 0.08% | 3,019.42 | (1,275.48) |
| 0.00 | 0.00% | 150.00 | 0.01% | 0.00 | 0.00% | 0.00 | (150.00) | PPE Sanitization Expenses | 0.00 | | 900.00 | 0.01% | 1,171.52 | 0.02% | (1,171.52) | (900.00) |
| 506.31 | 0.02% | 849.00 | 0.04% | 1,071.47 | 0.05% | (565.16) | (342.69) | Printing & Stationary | 3,121.58 | 0.03% | 4,442.00 | 0.05% | 2,940.44 | 0.04% | 181.14 | (1,320.42) |
| 13,530.99 | 0.64% | 15,343.15 | 0.67% | 15,222.62 | 0.74% | (1,691.63) | (1,812.16) | Reservations | 95,856.26 | 1.01% | 80,268.95 | 0.83% | 69,868.81 | 1.01% | 25,987.45 | 15,587.31 |
| 693.27 | 0.03% | 300.00 | 0.01% | 478.39 | 0.02% | 214.88 | 393.27 | Uniforms | 2,416.38 | 0.03% | 1,800.00 | 0.02% | 748.78 | 0.01% | 1,667.60 | 616.38 |
| 418,319.21 | 19.78% | 337,501.17 | 14.77% | 306,693.71 | 14.97% | 111,625.50 | 80,818.04 | **Total Rooms Other Expenses** | 2,088,464.37 | 22.07% | 1,658,110.49 | 17.09% | 1,220,875.19 | 17.61% | 867,589.18 | 430,353.88 |
| 678,504.78 | 32.08% | 746,176.70 | 32.65% | 668,529.48 | 32.62% | 9,975.30 | (67,671.92) | **Total Rooms Expenses** | 3,973,213.14 | 41.98% | 3,907,343.36 | 40.28% | 2,929,305.20 | 42.26% | 1,043,907.94 | 65,869.78 |
| 1,436,813.68 | 67.92% | 1,538,973.30 | 67.35% | 1,380,644.71 | 67.38% | 56,168.97 | (102,159.62) | **Rooms Dept. Profit (Loss)** | 5,491,651.49 | 58.02% | 5,792,353.64 | 59.72% | 4,002,268.14 | 57.74% | 1,489,383.35 | (300,702.15) |

**For Property: Margaritaville Times Square**
**DHG Hotel Income Statement**
**As of 6/30/2023**

### Room Statistics

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 800 | 11.73% | 700 | 10.72% | 1,141 | 17.57% | (341) | 100 | Transient - Retail # | 5,947 | 16.32% | 2,900 | 8.49% | 4,897 | 18.70% | 1,050 | 3,047 |
| 5,401 | 79.16% | 3,744 | 57.34% | 4,429 | 68.19% | 972 | 1,657 | Transient - Discount # | 26,537 | 72.82% | 21,612 | 63.27% | 18,514 | 70.68% | 8,023 | 4,925 |
| 218 | 3.20% | 735 | 11.26% | 324 | 4.99% | (106) | (517) | Transient - Negotiated # | 1,223 | 3.36% | 3,170 | 9.28% | 702 | 2.68% | 521 | (1,947) |
| 238 | 3.49% | 500 | 7.66% | 176 | 2.71% | 62 | (262) | Transient - Qualified # | 1,082 | 2.97% | 2,400 | 7.03% | 1,119 | 4.27% | (37) | (1,318) |
| 37 | 0.54% | 200 | 3.06% | 0 | 0.00% | 37 | (163) | Transient - Wholesale # | 424 | 1.16% | 775 | 2.27% | 0 | 0.00% | 424 | (351) |
| **6,694** | **98.11%** | **5,879** | **90.04%** | **6,070** | **93.46%** | **624** | **815** | **Total Transient Rooms Sold** | **35,213** | **96.63%** | **30,857** | **90.34%** | **25,232** | **96.33%** | **9,981** | **4,356** |
| 129 | 1.89% | 650 | 9.96% | 425 | 6.54% | (296) | (521) | Group - Other # | 1,228 | 3.37% | 3,300 | 9.66% | 961 | 3.67% | 267 | (2,072) |
| **129** | **1.89%** | **650** | **9.96%** | **425** | **6.54%** | **(296)** | **(521)** | **Total Group Rooms Sold** | **1,228** | **3.37%** | **3,300** | **9.66%** | **961** | **3.67%** | **267** | **(2,072)** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **Total Contract Rooms Sold** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** |
| **6,823** | **100.00%** | **6,529** | **100.00%** | **6,495** | **100.00%** | **328** | **294** | **Total Rooms Sold** | **36,441** | **100.00%** | **34,157** | **100.00%** | **26,193** | **100.00%** | **10,248** | **2,284** |

### Average Daily Rate

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307.85 | | 351.97 | | 315.95 | | (8.10) | (44.12) | Transient ADR | 259.16 | | 285.41 | | 263.97 | | (4.81) | (26.25) |
| 392.47 | | 322.00 | | 299.58 | | 92.89 | 70.47 | Group ADR | 257.29 | | 260.92 | | 256.49 | | 0.80 | (3.63) |
| 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 | Contract ADR | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| **310.03** | | **350.00** | | **315.50** | | **(5.47)** | **(39.97)** | **Total ADR** | **259.73** | | **283.97** | | **264.63** | | **(4.90)** | **(24.24)** |
| **97.19%** | | **93.01%** | | **92.52%** | | **4.67%** | **4.19%** | **Occupancy %** | **86.04%** | | **80.65%** | | **61.84%** | | **24.20%** | **5.39%** |
| **301.33** | | **325.52** | | **291.91** | | **9.42** | **(24.19)** | **RevPAR** | **223.47** | | **229.01** | | **163.66** | | **59.81** | **(5.54)** |
| **310.03** | | **350.00** | | **315.50** | | **-5.47** | **-39.97** | **Total ADR** | **259.73** | | **283.97** | | **264.63** | | **-4.90** | **-24.24** |
| 6 | | 0 | | 36 | | (30) | 6 | Out of Order Rooms # | 30 | | 0 | | 1,468 | | (1,438) | 30 |
| 14 | | 0 | | 75 | | (61) | 14 | Complimentary House Rooms # | 112 | | 0 | | 236 | | (124) | 112 |

### Miscellaneous Income

#### Revenue

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | Cancellation Fee | 1,133.06 | 0.07% | 0.00 | 0.00% | 381.48 | 0.03% | 751.58 | 1,133.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | Attrition Fees | 0.00 | 0.00% | 7,400.00 | 0.65% | 0.00 | 0.00% | (7,400.00) | (7,400.00) |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | Commissions - Laundry | 0.00 | 0.00% | 0.00 | 0.00% | 798.75 | 0.07% | (798.75) | 0.00 |
| 202.74 | 0.07% | 500.00 | 0.23% | 0.00 | 0.00% | 202.74 | (297.26) | Commissions - Parking | 979.91 | 0.06% | 1,950.00 | 0.17% | 0.00 | 0.00% | 979.91 | (970.09) |
| 297,656.85 | 99.42% | 210,878.91 | 98.37% | 262,689.09 | 98.55% | 34,967.76 | 86,777.94 | Resort Fee | 1,563,298.71 | 98.83% | 1,163,155.69 | 98.61% | 1,121,000.38 | 98.04% | 442,298.33 | 400,143.02 |
| 1,200.00 | 0.40% | 1,000.00 | 0.47% | 1,300.00 | 0.49% | (100.00) | 200.00 | Boardroom Rental | 8,800.00 | 0.56% | 4,000.00 | 0.34% | 4,250.00 | 0.37% | 4,550.00 | 4,800.00 |
| 319.24 | 0.11% | 2,000.00 | 0.93% | 2,552.95 | 0.96% | (2,233.71) | (1,680.76) | Miscellaneous Income | 7,551.44 | 0.48% | 10,500.00 | 0.89% | 9,632.74 | 0.84% | (2,081.30) | (2,948.56) |
| **299,378.83** | **100.00%** | **214,378.91** | **100.00%** | **266,542.04** | **100.00%** | **32,836.79** | **84,999.92** | **Total Miscellaneous Income** | **1,581,763.12** | **100.00%** | **1,179,605.69** | **100.00%** | **1,143,463.35** | **100.00%** | **438,299.77** | **402,157.43** |

For Property: Margaritaville Times Square
DHG Hotel Income Statement
As of 6/30/2023

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Administrative & General** | | | | | | | | |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| 17,053.86 | 0.71% | 34,701.87 | 1.39% | 34,946.00 | 1.51% | (17,892.14) | (17,648.01) | Payroll - Administrative | 153,216.55 | 1.39% | 203,757.22 | 1.87% | 191,551.84 | 2.37% | (38,335.29) | (50,540.67) |
| 9,900.00 | 0.41% | 9,913.35 | 0.40% | 5,275.00 | 0.23% | 4,625.00 | (13.35) | Bonus & Incentives | 29,700.00 | 0.27% | 29,740.05 | 0.27% | 24,683.33 | 0.31% | 5,016.67 | (40.05) |
| 9,727.08 | 0.40% | 9,727.21 | 0.39% | 8,791.47 | 0.38% | 935.61 | (0.13) | Contract Labor | 57,512.11 | 0.52% | 57,478.98 | 0.53% | 51,548.00 | 0.64% | 5,964.11 | 33.13 |
| 36,680.94 | 1.52% | 54,342.43 | 2.17% | 49,012.47 | 2.12% | (12,331.53) | (17,661.49) | **Total A & G Salaries & Wages** | 240,428.66 | 2.18% | 290,976.25 | 2.67% | 267,783.17 | 3.32% | (27,354.51) | (50,547.59) |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 1,445.56 | 0.06% | 4,215.17 | 0.17% | 2,891.17 | 0.12% | (1,445.61) | (2,769.61) | Payroll Taxes | 21,221.72 | 0.19% | 24,818.25 | 0.23% | 17,590.88 | 0.22% | 3,630.84 | (3,596.53) |
| 332.39 | 0.01% | 3,127.13 | 0.13% | 3,106.09 | 0.13% | (2,773.70) | (2,794.74) | Supplemental Pay | 25,613.53 | 0.23% | 24,478.78 | 0.23% | 21,548.86 | 0.27% | 4,064.67 | 1,134.75 |
| 2,195.48 | 0.09% | 8,598.98 | 0.34% | 6,203.15 | 0.27% | (4,007.67) | (6,403.50) | Employee Benefits | 32,296.56 | 0.29% | 51,693.82 | 0.48% | 22,653.92 | 0.28% | 9,642.64 | (19,397.26) |
| 3,973.43 | 0.16% | 15,941.28 | 0.64% | 12,200.41 | 0.53% | (8,226.98) | (11,967.85) | **Total A & G PR Taxes & Benefits** | 79,131.81 | 0.72% | 100,990.85 | 0.93% | 61,793.66 | 0.77% | 17,338.15 | (21,859.04) |
| 40,654.37 | 1.68% | 70,283.71 | 2.81% | 61,212.88 | 2.64% | (20,558.51) | (29,629.34) | **Total A & G Payroll** | 319,560.47 | 2.89% | 391,967.10 | 3.60% | 329,576.83 | 4.08% | (10,016.36) | (72,406.63) |
| | | | | | | | | **Other Expenses:** | | | | | | | | |
| 600.00 | 0.02% | 600.00 | 0.02% | 500.00 | 0.02% | 100.00 | 0.00 | Staff Recognition | 3,600.00 | 0.03% | 3,600.00 | 0.03% | 4,000.00 | 0.05% | (400.00) | 0.00 |
| 1,865.54 | 0.08% | 1,100.00 | 0.04% | 1,035.35 | 0.04% | 830.19 | 765.54 | Bank Service Charges | 13,062.88 | 0.12% | 6,600.00 | 0.06% | 6,111.27 | 0.08% | 6,951.61 | 6,462.88 |
| 95,372.85 | 3.95% | 93,982.29 | 3.76% | 81,365.72 | 3.51% | 14,007.13 | 1,390.56 | Credit Card Commissions | 440,993.38 | 3.99% | 409,061.78 | 3.76% | 291,207.86 | 3.61% | 149,785.52 | 31,931.60 |
| 0.00 | 0.00% | 150.00 | 0.01% | 0.00 | 0.00% | 0.00 | (150.00) | Entertainment In-House | 0.00 | 0.00% | 900.00 | 0.01% | 144.18 | 0.00% | (144.18) | (900.00) |
| 394.98 | 0.02% | 450.00 | 0.02% | 395.58 | 0.02% | (0.60) | (55.02) | Equipment Rental | 2,372.88 | 0.02% | 2,700.00 | 0.02% | 2,882.27 | 0.04% | (509.39) | (327.12) |
| 50.00 | 0.00% | 50.00 | 0.00% | 50.00 | 0.00% | 0.00 | 0.00 | Licenses & Permits | 300.00 | 0.00% | 300.00 | 0.00% | 50.00 | 0.00% | 250.00 | 0.00 |
| 7,608.13 | 0.32% | 3,125.00 | 0.13% | 2,907.89 | 0.13% | 4,700.24 | 4,483.13 | Payroll Processing | 32,141.40 | 0.29% | 16,250.00 | 0.15% | 15,017.97 | 0.19% | 17,123.43 | 15,891.40 |
| 0.00 | 0.00% | 50.00 | 0.00% | 66.86 | 0.00% | (66.86) | (50.00) | Postage & Delivery Charges | 109.56 | 0.00% | 300.00 | 0.00% | 287.61 | 0.00% | (178.05) | (190.44) |
| 65.33 | 0.00% | 200.00 | 0.01% | 77.30 | 0.00% | (11.97) | (134.67) | Printing & Stationary | 644.44 | 0.01% | 1,200.00 | 0.01% | 688.35 | 0.01% | (43.91) | (555.56) |
| 96,162.20 | 3.98% | 76,140.00 | 3.05% | 72,030.22 | 3.11% | 24,131.98 | 20,022.20 | Security | 414,062.13 | 3.75% | 463,185.00 | 4.26% | 349,376.12 | 4.33% | 64,686.01 | (49,122.87) |
| 202,119.03 | 8.37% | 175,847.29 | 7.04% | 158,428.92 | 6.84% | 43,690.11 | 26,271.74 | **Total A & G Other Expenses** | 907,286.67 | 8.21% | 904,096.78 | 8.31% | 669,765.63 | 8.29% | 237,521.04 | 3,189.89 |
| 242,773.40 | 10.05% | 246,131.00 | 9.85% | 219,641.80 | 9.48% | 23,131.60 | (3,357.60) | **Total A & G Expenses** | 1,226,847.14 | 11.11% | 1,296,063.88 | 11.91% | 999,342.46 | 12.38% | 227,504.68 | (69,216.74) |

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Information & Telecommunicati** | | | | | | | | |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 4,933.24 | 0.20% | 5,100.00 | 0.20% | 4,948.50 | 0.21% | (15.26) | (166.76) | Cost of Internet Services | 29,581.28 | 0.27% | 30,600.00 | 0.28% | 30,099.61 | 0.37% | (518.33) | (1,018.72) |
| 477.03 | 0.02% | 560.00 | 0.02% | 469.45 | 0.02% | 7.58 | (82.97) | Other Cost of Services | 2,844.75 | 0.03% | 3,360.00 | 0.03% | 3,273.63 | 0.04% | (428.88) | (515.25) |
| 5,410.27 | 0.22% | 5,660.00 | 0.23% | 5,417.95 | 0.23% | (7.68) | (249.73) | **Total I & T Cost of Services** | 32,426.03 | 0.29% | 33,960.00 | 0.31% | 33,373.24 | 0.41% | (947.21) | (1,533.97) |
| | | | | | | | | **System Expenses** | | | | | | | | |
| 350.00 | 0.01% | 335.38 | 0.01% | 335.38 | 0.01% | 14.62 | 14.62 | Admin & General Systems | 2,100.00 | 0.02% | 2,012.28 | 0.02% | 1,832.28 | 0.02% | 267.72 | 87.72 |
| 8,286.52 | 0.34% | 6,430.13 | 0.26% | 7,209.40 | 0.31% | 1,077.12 | 1,856.39 | Rooms Systems | 46,692.38 | 0.42% | 37,953.64 | 0.35% | 18,922.83 | 0.23% | 27,769.55 | 8,738.74 |
| 0.00 | 0.00% | 979.17 | 0.04% | 0.00 | 0.00% | 0.00 | (979.17) | Sales & Marketing Systems | 0.00 | 0.00% | 5,875.02 | 0.05% | 0.00 | 0.00% | 0.00 | (5,875.02) |
| 8,636.52 | 0.36% | 7,744.68 | 0.31% | 7,544.78 | 0.33% | 1,091.74 | 891.84 | **Total I & T System Expenses** | 48,792.38 | 0.44% | 45,840.94 | 0.42% | 20,755.11 | 0.26% | 28,037.27 | 2,951.44 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 5,949.43 | 0.25% | 6,750.00 | 0.27% | 5,141.70 | 0.22% | 807.73 | (800.57) | Contract Services | 42,025.94 | 0.38% | 40,500.00 | 0.37% | 32,534.50 | 0.40% | 9,491.44 | 1,525.94 |
| 168.00 | 0.01% | 300.00 | 0.01% | 254.90 | 0.01% | (86.90) | (132.00) | Information Security | 1,528.06 | 0.01% | 1,800.00 | 0.02% | 1,327.34 | 0.02% | 200.72 | (271.94) |
| 0.00 | 0.00% | 350.00 | 0.01% | 0.00 | 0.00% | 0.00 | (350.00) | Hardware | 422.40 | 0.00% | 2,100.00 | 0.02% | 2,849.18 | 0.04% | (2,426.78) | (1,677.60) |
| 479.65 | 0.02% | 175.00 | 0.01% | 162.25 | 0.01% | 317.40 | 304.65 | Human Resources | 1,574.27 | 0.01% | 1,050.00 | 0.01% | 720.27 | 0.01% | 854.00 | 524.27 |
| 118.38 | 0.00% | 250.00 | 0.01% | 0.00 | 0.00% | 118.38 | (131.62) | Other Equipment | 540.95 | 0.00% | 1,500.00 | 0.01% | 1,074.13 | 0.01% | (533.18) | (959.05) |
| 114.06 | 0.00% | 125.00 | 0.01% | 114.06 | 0.00% | 0.00 | (10.94) | System Expense | 684.36 | 0.01% | 750.00 | 0.01% | 771.26 | 0.01% | (86.90) | (65.64) |
| 6,829.52 | 0.28% | 7,950.00 | 0.32% | 5,672.91 | 0.24% | 1,156.61 | (1,120.48) | **Total I & T Other Expenses** | 46,775.98 | 0.42% | 47,700.00 | 0.44% | 39,276.68 | 0.49% | 7,499.30 | (924.02) |
| 20,876.31 | 0.86% | 21,354.68 | 0.85% | 18,635.64 | 0.80% | 2,240.67 | (478.37) | **Total Information & Telecom. E** | 127,994.39 | 1.16% | 127,500.94 | 1.17% | 93,405.03 | 1.16% | 34,589.36 | 493.45 |

**For Property: Margaritaville Times Square**
DHG Hotel Income Statement
As of 6/30/2023

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Sales & Marketing** | | | | | | | | |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| 15,621.74 | 0.65% | 35,466.86 | 1.42% | 13,019.96 | 0.56% | 2,601.78 | (19,845.12) | Payroll - Sales & Marketing | 99,998.71 | 0.91% | 192,576.16 | 1.77% | 92,716.66 | 1.15% | 7,282.05 | (92,577.45) |
| 6,500.00 | 0.27% | 6,528.49 | 0.26% | 2,034.38 | 0.09% | 4,465.62 | (28.49) | Bonus & Incentives | 19,500.00 | 0.18% | 19,585.47 | 0.18% | 13,128.13 | 0.16% | 6,371.87 | (85.47) |
| 22,121.74 | 0.92% | 41,995.35 | 1.68% | 15,054.34 | 0.65% | 7,067.40 | (19,873.61) | **Total Sales & Mktg Sal. & Wage:** | 119,498.71 | 1.08% | 212,161.63 | 1.95% | 105,844.79 | 1.31% | 13,653.92 | (92,662.92) |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 1,198.36 | 0.05% | 3,979.98 | 0.16% | 1,031.88 | 0.04% | 166.48 | (2,781.62) | Payroll Taxes | 10,162.52 | 0.09% | 22,637.17 | 0.21% | 9,012.91 | 0.11% | 1,149.61 | (12,474.65) |
| 1,168.04 | 0.05% | 3,083.14 | 0.12% | 1,496.79 | 0.06% | (328.75) | (1,915.10) | Complemental Pay | 16,244.68 | 0.15% | 23,943.84 | 0.22% | 11,828.44 | 0.15% | 4,416.24 | (7,699.16) |
| 5,358.60 | 0.22% | 6,302.33 | 0.25% | 3,807.18 | 0.16% | 1,551.42 | (943.73) | Employee Benefits | 25,032.73 | 0.23% | 37,526.65 | 0.34% | 14,819.62 | 0.18% | 10,213.11 | (12,493.92) |
| 7,725.00 | 0.32% | 13,365.45 | 0.53% | 6,335.85 | 0.27% | 1,389.15 | (5,640.45) | **Total Sales & Mktg PR Taxes & I** | 51,439.93 | 0.47% | 84,107.66 | 0.77% | 35,660.97 | 0.44% | 15,778.96 | (32,667.73) |
| 29,846.74 | 1.24% | 55,360.80 | 2.21% | 21,390.19 | 0.92% | 8,456.55 | (25,514.06) | **Total Sales & Mktg Payroll** | 170,938.64 | 1.55% | 296,269.29 | 2.72% | 141,505.76 | 1.75% | 29,432.88 | (125,330.65) |
| | | | | | | | | **Other Expenses:** | | | | | | | | |
| 21,439.50 | 0.89% | 6,108.33 | 0.24% | 0.00 | 0.00% | 21,439.50 | 15,331.17 | Advertising | 42,667.00 | 0.39% | 36,649.98 | 0.34% | 16,600.00 | 0.21% | 26,067.00 | 6,017.02 |
| 0.00 | 0.00% | 500.00 | 0.02% | 0.00 | 0.00% | 0.00 | (500.00) | Travel - Lodging & Transportation | 3,895.21 | 0.04% | 12,700.00 | 0.12% | 2,720.22 | 0.03% | 1,174.99 | (8,804.79) |
| 10,537.16 | 0.44% | 2,083.33 | 0.08% | 2,500.00 | 0.11% | 8,037.16 | 8,453.83 | Advertising -GDS | 21,580.14 | 0.20% | 12,499.98 | 0.11% | 19,725.00 | 0.24% | 1,855.14 | 9,080.16 |
| 6,530.00 | 0.27% | 10,625.00 | 0.43% | 2,613.59 | 0.11% | 3,916.41 | (4,095.00) | Agency - Advertising | 57,165.00 | 0.52% | 63,750.00 | 0.59% | 18,946.41 | 0.23% | 38,218.59 | (6,585.00) |
| 0.00 | 0.00% | 10,000.00 | 0.40% | 0.00 | 0.00% | 0.00 | (10,000.00) | Agency -Public Relations | 0.00 | 0.00% | 60,000.00 | 0.55% | 25,125.00 | 0.31% | (25,125.00) | (60,000.00) |
| 0.00 | 0.00% | 3,000.00 | 0.12% | 0.00 | 0.00% | 0.00 | (3,000.00) | Agency Fees:Sales Representation | 0.00 | 0.00% | 18,000.00 | 0.17% | 0.00 | 0.00% | 0.00 | (18,000.00) |
| 0.00 | 0.00% | 416.67 | 0.02% | 0.00 | 0.00% | 0.00 | (416.67) | Collateral Material | 0.00 | 0.00% | 2,500.02 | 0.02% | 0.00 | 0.00% | 0.00 | (2,500.02) |
| 68,869.04 | 2.85% | 72,455.32 | 2.90% | 66,319.21 | 2.86% | 2,549.83 | (3,586.28) | Fees - Royalty | 312,639.28 | 2.83% | 312,421.20 | 2.87% | 228,795.52 | 2.83% | 83,843.76 | 218.08 |
| 22,956.35 | 0.95% | 24,151.77 | 0.97% | 0.00 | 0.00% | 22,956.35 | (1,195.42) | Fees - Sub License | 104,221.07 | 0.94% | 104,140.41 | 0.96% | 0.00 | 0.00% | 104,221.07 | 80.66 |
| 50,000.00 | 2.07% | 50,000.00 | 2.00% | 50,000.00 | 2.16% | 0.00 | 0.00 | Fees - Sub License | 300,000.00 | 2.72% | 300,000.00 | 2.76% | 300,000.00 | 3.72% | 0.00 | 0.00 |
| 0.00 | 0.00% | 3,416.67 | 0.14% | 0.00 | 0.00% | 0.00 | (3,416.67) | Photography | 0.00 | 0.00% | 20,500.02 | 0.19% | 0.00 | 0.00% | 0.00 | (20,500.02) |
| 556.33 | 0.02% | 250.00 | 0.01% | 0.00 | 0.00% | 556.33 | 306.33 | Outside Market Research | 5,307.51 | 0.05% | 1,500.00 | 0.01% | 0.00 | 0.00% | 5,307.51 | 3,807.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | Promo Gifts | 0.00 | 0.00% | 0.00 | 0.00% | 530.00 | 0.01% | (530.00) | 0.00 |
| 0.00 | 0.00% | 5,833.33 | 0.23% | 1,417.86 | 0.06% | (1,417.86) | (5,833.33) | Promo Client Events | 23,314.21 | 0.21% | 38,999.98 | 0.36% | 3,145.37 | 0.04% | 20,168.84 | (15,685.77) |
| 1,080.00 | 0.04% | 2,250.00 | 0.09% | 0.00 | 0.00% | 1,080.00 | (1,170.00) | Production | 11,270.00 | 0.10% | 13,500.00 | 0.12% | 0.00 | 0.00% | 11,270.00 | (2,230.00) |
| 0.00 | 0.00% | 1,500.00 | 0.06% | 0.00 | 0.00% | 0.00 | (1,500.00) | Trade Shows | 10,875.00 | 0.10% | 13,995.00 | 0.13% | 3,445.00 | 0.04% | 7,430.00 | (3,120.00) |
| 10,597.20 | 0.44% | 25,833.33 | 1.03% | 24,615.43 | 1.06% | (14,018.23) | (15,236.13) | Website SEM and PPC | 48,395.57 | 0.44% | 154,999.98 | 1.42% | 116,296.33 | 1.44% | (67,900.76) | (106,604.41) |
| 0.00 | 0.00% | 1,057.50 | 0.04% | 0.00 | 0.00% | 0.00 | (1,057.50) | Website Content Maint and Translat | 0.00 | 0.00% | 6,345.00 | 0.06% | 0.00 | 0.00% | 0.00 | (6,345.00) |
| 1,000.00 | 0.04% | 1,009.00 | 0.04% | 1,000.00 | 0.04% | 0.00 | (9.00) | Website Hosting Fees | 6,000.00 | 0.05% | 6,054.00 | 0.06% | 6,000.00 | 0.07% | 0.00 | (54.00) |
| 5,334.64 | 0.22% | 4,730.00 | 0.19% | 789.12 | 0.03% | 4,545.52 | 604.64 | Competitor Service & Gifts | 18,507.56 | 0.17% | 21,712.50 | 0.20% | 6,772.16 | 0.08% | 11,735.40 | (3,204.94) |
| 8,779.05 | 0.36% | 14,019.58 | 0.56% | 8,900.33 | 0.38% | (121.28) | (5,240.53) | Dues & Subscriptions | 68,698.83 | 0.62% | 84,117.48 | 0.77% | 42,157.50 | 0.52% | 26,541.33 | (15,418.65) |
| 43.56 | 0.00% | 1,000.00 | 0.04% | 999.00 | 0.04% | (955.44) | (956.44) | Entertainment In-House | 1,939.25 | 0.02% | 6,000.00 | 0.06% | 4,877.08 | 0.06% | (2,937.83) | (4,060.75) |
| 1,638.00 | 0.07% | 1,713.00 | 0.07% | 1,638.00 | 0.07% | 0.00 | (75.00) | Loyalty Programs & Affiliation Fee | 9,828.00 | 0.09% | 10,278.00 | 0.09% | 8,190.00 | 0.10% | 1,638.00 | (450.00) |
| 1,983.22 | 0.08% | 1,500.00 | 0.06% | 1,148.62 | 0.05% | 834.60 | 483.22 | Familiarization Trip | 13,845.66 | 0.13% | 12,500.00 | 0.11% | 4,829.54 | 0.06% | 9,016.12 | 1,345.66 |
| 32.66 | 0.00% | 183.33 | 0.01% | 32.66 | 0.00% | 0.00 | (150.67) | Operating Supplies | 326.66 | 0.00% | 1,099.98 | 0.01% | 249.86 | 0.00% | 76.80 | (773.32) |
| 32.99 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 32.99 | 32.99 | Postage & Delivery Charges | 259.41 | 0.00% | 0.00 | 0.00% | 195.93 | 0.00% | 259.41 | 259.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | Travel - Food & Beverage | 933.19 | 0.01% | 5,750.00 | 0.05% | 195.93 | 0.00% | 737.26 | (4,816.81) |
| 211,409.70 | 8.76% | 243,636.16 | 9.75% | 161,973.82 | 6.99% | 49,435.88 | (32,226.46) | **Total Sales & Mktg Other Expen** | 1,061,668.55 | 9.61% | 1,320,013.53 | 12.13% | 808,600.92 | 10.01% | 253,067.63 | (258,344.98) |
| 241,256.44 | 9.99% | 298,996.96 | 11.96% | 183,364.01 | 7.92% | 57,892.43 | (57,740.52) | **Total Sales & Mktg Expenses** | 1,232,607.19 | 11.16% | 1,616,282.82 | 14.86% | 950,106.68 | 11.77% | 282,500.51 | (383,675.63) |

**For Property: Margaritaville Times Square**
**DHG Hotel Income Statement**
**As of 6/30/2023**

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Property Operations & Maintena** | | | | | | | | |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| 0.00 | 0.00% | 36,052.58 | 1.44% | 29,656.21 | 1.28% | (29,656.21) | (36,052.58) | Contract Labor | 99,585.78 | 0.90% | 221,897.12 | 2.04% | 159,804.35 | 1.98% | (60,218.57) | (122,311.34) |
| 27,343.38 | 1.13% | 9,922.88 | 0.40% | 9,428.89 | 0.41% | 17,914.49 | 17,420.50 | Payroll - Engineers | 130,599.59 | 1.18% | 58,264.28 | 0.54% | 65,076.66 | 0.81% | 65,522.93 | 72,335.31 |
| 4,500.00 | 0.19% | 2,340.63 | 0.09% | 1,041.67 | 0.04% | 3,458.33 | 2,159.37 | Bonus & Incentives | 11,300.00 | 0.10% | 7,021.89 | 0.06% | 8,974.01 | 0.11% | 2,325.99 | 4,278.11 |
| **31,843.38** | **1.32%** | **48,316.09** | **1.93%** | **40,126.77** | **1.73%** | **(8,283.39)** | **(16,472.71)** | **Total POM Salaries & Wages** | **241,485.37** | **2.19%** | **287,183.29** | **2.64%** | **233,855.02** | **2.90%** | **7,630.35** | **(45,697.92)** |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 2,795.36 | 0.12% | 1,161.69 | 0.05% | 780.82 | 0.03% | 2,014.54 | 1,633.67 | Payroll Taxes | 16,209.28 | 0.15% | 6,779.60 | 0.06% | 7,245.29 | 0.09% | 8,963.99 | 9,429.60 |
| 2,406.61 | 0.10% | 894.12 | 0.04% | 1,112.18 | 0.05% | 1,294.43 | 1,512.49 | Supplemental Pay | 13,188.48 | 0.12% | 5,595.60 | 0.05% | 9,413.24 | 0.12% | 3,775.24 | 7,592.88 |
| 1,386.07 | 0.06% | 1,616.73 | 0.06% | 647.50 | 0.03% | 738.57 | (230.66) | Employee Benefits | 7,556.17 | 0.07% | 9,718.88 | 0.09% | 3,435.13 | 0.04% | 4,121.04 | (2,162.71) |
| **6,588.04** | **0.27%** | **3,672.54** | **0.15%** | **2,540.50** | **0.11%** | **4,047.54** | **2,915.50** | **Total POM PR Taxes & Benefits** | **36,953.93** | **0.33%** | **22,094.16** | **0.20%** | **20,093.66** | **0.25%** | **16,860.27** | **14,859.77** |
| **38,431.42** | **1.59%** | **51,988.63** | **2.08%** | **42,667.27** | **1.84%** | **(4,235.85)** | **(13,557.21)** | **Total POM Payroll** | **278,439.30** | **2.52%** | **309,277.45** | **2.84%** | **253,948.68** | **3.14%** | **24,490.62** | **(30,838.15)** |
| | | | | | | | | **Other Expenses:** | | | | | | | | |
| 4,790.50 | 0.20% | 600.00 | 0.02% | 0.00 | 0.00% | 4,790.50 | 4,190.50 | Building Repairs | 13,651.14 | 0.12% | 3,600.00 | 0.03% | 263.48 | 0.00% | 13,387.66 | 10,051.14 |
| 796.35 | 0.03% | 800.00 | 0.03% | 881.84 | 0.04% | (85.49) | (3.65) | Electrical & Mechanical Equipment & | 3,368.13 | 0.03% | 4,800.00 | 0.04% | 4,861.61 | 0.06% | (1,493.48) | (1,431.87) |
| 2,909.22 | 0.12% | 5,000.00 | 0.20% | 2,508.67 | 0.11% | 400.55 | (2,090.78) | Fire Safety | 34,236.37 | 0.31% | 30,000.00 | 0.28% | 30,315.61 | 0.38% | 3,920.76 | 4,236.37 |
| 2,540.42 | 0.11% | 3,040.42 | 0.12% | 1,270.21 | 0.05% | 1,270.21 | (500.00) | Contract Services | 15,363.84 | 0.14% | 18,242.52 | 0.17% | 1,569.62 | 0.02% | 13,794.22 | (2,878.68) |
| 377.21 | 0.02% | 800.00 | 0.03% | 968.98 | 0.04% | (591.77) | (422.79) | FFE Repairs | 6,321.70 | 0.06% | 4,800.00 | 0.04% | 4,147.07 | 0.05% | 2,174.63 | 1,521.70 |
| 695.68 | 0.03% | 500.00 | 0.02% | 803.88 | 0.03% | (108.20) | 195.68 | Locks and Keys | 2,816.91 | 0.03% | 3,000.00 | 0.03% | 1,333.67 | 0.02% | 1,483.24 | (183.09) |
| 1,442.60 | 0.06% | 1,564.63 | 0.06% | 1,442.60 | 0.06% | 0.00 | (122.03) | Pest Control | 8,655.60 | 0.08% | 9,387.78 | 0.09% | 9,532.04 | 0.12% | (876.44) | (732.18) |
| 0.00 | 0.00% | 250.00 | 0.01% | 181.45 | 0.01% | (181.45) | (250.00) | Signs | 725.79 | 0.01% | 1,500.00 | 0.01% | 379.97 | 0.00% | 345.82 | (774.21) |
| 9,759.74 | 0.40% | 4,058.01 | 0.16% | 0.00 | 0.00% | 9,759.74 | 5,701.73 | Elevators | 48,727.07 | 0.44% | 24,348.06 | 0.22% | 544.75 | 0.01% | 48,182.32 | 24,379.01 |
| 1,620.24 | 0.07% | 1,250.00 | 0.05% | 1,948.58 | 0.08% | (328.34) | 370.24 | Engineering Supplies | 7,327.63 | 0.07% | 7,500.00 | 0.07% | 7,573.15 | 0.09% | (245.52) | (172.37) |
| 9,161.78 | 0.38% | 3,750.00 | 0.15% | 9,175.15 | 0.40% | (13.37) | 5,411.78 | HVAC Repairs | 52,763.14 | 0.48% | 22,500.00 | 0.21% | 16,645.53 | 0.21% | 36,117.61 | 30,263.14 |
| 0.00 | 0.00% | 175.00 | 0.01% | 0.00 | 0.00% | 0.00 | (175.00) | Ice Machine Repairs | 0.00 | 0.00% | 1,050.00 | 0.01% | 506.27 | 0.01% | (506.27) | (1,050.00) |
| 0.00 | 0.00% | 550.00 | 0.02% | 0.00 | 0.00% | 0.00 | (550.00) | Licenses & Permits | 2,915.00 | 0.03% | 3,300.00 | 0.03% | 3,616.24 | 0.04% | (701.24) | (385.00) |
| 7,049.38 | 0.29% | 2,250.00 | 0.09% | 1,516.40 | 0.07% | 5,532.98 | 4,799.38 | Maintenance Contracts | 32,060.24 | 0.29% | 13,500.00 | 0.12% | 8,503.65 | 0.11% | 23,556.59 | 18,560.24 |
| 0.00 | 0.00% | 600.00 | 0.02% | 102.32 | 0.00% | (102.32) | (600.00) | Painting & Decorating | 3,714.39 | 0.03% | 3,600.00 | 0.03% | 2,839.48 | 0.04% | 874.91 | 114.39 |
| 2,757.98 | 0.11% | 3,250.00 | 0.13% | 5,661.34 | 0.24% | (2,903.36) | (492.02) | Plumbing | 22,083.97 | 0.20% | 19,500.00 | 0.18% | 16,539.12 | 0.20% | 5,544.85 | 2,583.97 |
| 0.00 | 0.00% | 500.00 | 0.02% | 444.17 | 0.02% | (444.17) | (500.00) | Swimming Pool | 0.00 | 0.00% | 3,000.00 | 0.03% | 2,665.02 | 0.03% | (2,665.02) | (3,000.00) |
| 0.00 | 0.00% | 50.00 | 0.00% | 0.00 | 0.00% | 0.00 | (50.00) | Uniforms | 0.00 | 0.00% | 300.00 | 0.00% | 0.00 | 0.00% | 0.00 | (300.00) |
| 29.70 | 0.00% | 50.00 | 0.00% | 0.00 | 0.00% | 29.70 | (20.30) | Uniform Cleaning | 163.35 | 0.00% | 300.00 | 0.00% | 114.00 | 0.00% | 49.35 | (136.65) |
| 5,473.46 | 0.23% | 5,261.28 | 0.21% | 5,010.74 | 0.22% | 462.72 | 212.18 | Waste Removal | 33,112.95 | 0.30% | 31,567.68 | 0.29% | 29,838.89 | 0.37% | 3,274.06 | 1,545.27 |
| **49,404.26** | **2.05%** | **34,299.34** | **1.37%** | **31,916.33** | **1.38%** | **17,487.93** | **15,104.92** | **Total POM Other Expenses** | **288,007.22** | **2.61%** | **205,796.04** | **1.89%** | **141,789.17** | **1.76%** | **146,218.05** | **82,211.18** |
| **87,835.68** | **3.64%** | **86,287.97** | **3.45%** | **74,583.60** | **3.22%** | **13,252.08** | **1,547.71** | **Total POM Expenses** | **566,446.52** | **5.13%** | **515,073.49** | **4.73%** | **395,737.85** | **4.90%** | **170,708.67** | **51,373.03** |

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 54,751.90 | 2.27% | 68,501.73 | 2.74% | 33,374.29 | 1.44% | 21,377.61 | (13,749.83) | Electricity | 312,519.92 | 2.83% | 331,126.78 | 3.04% | 156,961.15 | 1.94% | 155,558.77 | (18,606.86) |
| 5,530.66 | 0.23% | 9,652.26 | 0.39% | 4,946.16 | 0.21% | 584.50 | (4,121.60) | Gas & Oil | 67,078.76 | 0.61% | 99,346.61 | 0.91% | 46,742.91 | 0.58% | 20,335.85 | (32,267.85) |
| 12,250.43 | 0.51% | 10,664.71 | 0.43% | 9,653.09 | 0.42% | 2,597.34 | 1,585.72 | Water & Sewer | 65,251.57 | 0.59% | 68,046.85 | 0.63% | 44,979.10 | 0.56% | 20,272.47 | (2,795.28) |
| **72,532.99** | **3.00%** | **88,818.70** | **3.55%** | **47,973.54** | **2.07%** | **24,559.45** | **(16,285.71)** | **Total Utilities** | **444,850.25** | **4.03%** | **498,520.24** | **4.58%** | **248,683.16** | **3.08%** | **196,167.09** | **(53,669.99)** |

**For Property: Margaritaville Times Square**
**DHG Hotel Income Statement**
**As of 6/30/2023**

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Management Fees** | | | | | | | | |
| 72,440.92 | 3.00% | 74,985.87 | 3.00% | 69,471.49 | 3.00% | 2,969.43 | (2,544.95) | Management Fees | 331,398.83 | 3.00% | 326,379.09 | 3.00% | 242,251.09 | 3.00% | 89,147.74 | 5,019.74 |
| 12,875.00 | 0.53% | 12,500.00 | 0.50% | 12,500.00 | 0.54% | 375.00 | 375.00 | Coordination Fee | 77,250.00 | 0.70% | 75,000.00 | 0.69% | 75,000.00 | 0.93% | 2,250.00 | 2,250.00 |
| **85,315.92** | **3.53%** | **87,485.87** | **3.50%** | **81,971.49** | **3.54%** | **3,344.43** | **(2,169.95)** | **Total Management Fees** | **408,648.83** | **3.70%** | **401,379.09** | **3.69%** | **317,251.09** | **3.93%** | **91,397.74** | **7,269.74** |

**For Property: Margaritaville Times Square**
**DHG Hotel Income Statement**
**As of 5/31/2023**

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms Department** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 230,938.12 | 10.55% | 273,000.00 | 11.75% | 437,707.19 | 25.00% | (206,769.07) | (42,061.88) | Transient - Retail | 1,135,249.33 | 15.45% | 698,250.00 | 9.42% | 1,043,719.92 | 21.38% | 91,529.41 | 436,999.33 |
| 1,717,323.01 | 78.45% | 1,328,871.30 | 57.22% | 1,124,911.02 | 64.25% | 592,411.99 | 388,451.71 | Transient - Discount | 5,401,899.62 | 73.50% | 4,703,163.80 | 63.43% | 3,393,690.88 | 69.51% | 2,008,208.74 | 698,735.82 |
| 76,853.71 | 3.51% | 271,376.70 | 11.68% | 59,038.61 | 3.37% | 17,815.10 | (194,522.99) | Transient - Negotiated | 228,573.42 | 3.11% | 677,876.70 | 9.14% | 102,812.66 | 2.11% | 125,760.76 | (449,303.28) |
| 49,478.63 | 2.26% | 180,000.00 | 7.75% | 57,703.99 | 3.30% | (8,225.36) | (130,521.37) | Transient - Qualified | 223,596.78 | 3.04% | 527,750.00 | 7.12% | 202,321.94 | 4.14% | 21,274.84 | (304,153.22) |
| 30,382.00 | 1.39% | 54,600.00 | 2.35% | 0.00 | 0.00% | 30,382.00 | (24,218.00) | Transient - Wholesale | 75,704.00 | 1.03% | 130,612.50 | 1.76% | 0.00 | 0.00% | 75,704.00 | (54,908.50) |
| **2,104,975.47** | **96.15%** | **2,107,848.00** | **90.76%** | **1,679,360.81** | **95.92%** | **425,614.66** | **(2,872.53)** | **Total Transient Revenue** | **7,065,023.15** | **96.13%** | **6,737,653.00** | **90.87%** | **4,742,545.40** | **97.14%** | **2,322,477.75** | **327,370.15** |
| 78,935.76 | 3.61% | 208,104.00 | 8.96% | 62,398.00 | 3.56% | 16,537.76 | (129,168.24) | Group - Other | 265,318.76 | 3.61% | 651,724.00 | 8.79% | 119,167.00 | 2.44% | 146,151.76 | (386,405.24) |
| **78,935.76** | **3.61%** | **208,104.00** | **8.96%** | **62,398.00** | **3.56%** | **16,537.76** | **(129,168.24)** | **Total Group Revenue** | **265,318.76** | **3.61%** | **651,724.00** | **8.79%** | **119,167.00** | **2.44%** | **146,151.76** | **(386,405.24)** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | Total Contract Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 |
| 5,276.60 | 0.24% | 6,600.00 | 0.28% | 8,979.01 | 0.51% | (3,702.41) | (1,323.40) | Guaranteed No Show | 19,204.26 | 0.26% | 25,170.00 | 0.34% | 20,686.75 | 0.42% | (1,482.49) | (5,965.74) |
| **2,189,187.83** | **100.00%** | **2,322,552.00** | **100.00%** | **1,750,737.82** | **100.00%** | **438,450.01** | **(133,364.17)** | **Total Room Revenue** | **7,349,546.17** | **100.00%** | **7,414,547.00** | **100.00%** | **4,882,399.15** | **100.00%** | **2,467,147.02** | **(65,000.83)** |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| 16,734.87 | 0.76% | 14,970.00 | 0.64% | 11,000.00 | 0.63% | 5,734.87 | 1,764.87 | Payroll - Reservations | 77,927.30 | 1.06% | 74,273.00 | 1.00% | 39,984.82 | 0.82% | 37,942.48 | 3,654.30 |
| 62,154.05 | 2.84% | 50,545.00 | 2.18% | 51,408.54 | 2.94% | 10,745.51 | 11,609.05 | Payroll - Front Office | 242,682.92 | 3.30% | 226,635.00 | 3.06% | 191,382.45 | 3.92% | 51,300.47 | 16,047.92 |
| 0.00 | 0.00% | 303,182.38 | 13.05% | 262,921.52 | 15.02% | (262,921.52) | (303,182.38) | Payroll - Housekeeping | 664,741.34 | 9.04% | 1,271,349.00 | 17.15% | 959,656.63 | 19.66% | (294,915.29) | (606,607.76) |
| 14,100.00 | 0.64% | 14,102.38 | 0.61% | 7,129.50 | 0.41% | 6,970.50 | (2.38) | Bonus & Incentives | 28,200.00 | 0.38% | 28,204.76 | 0.38% | 26,964.50 | 0.55% | 1,235.50 | (4.76) |
| **284,572.42** | **13.00%** | **396,141.76** | **17.06%** | **342,171.08** | **19.54%** | **(57,598.66)** | **(111,569.34)** | **Total Rooms Salaries & Wages** | **1,410,634.40** | **19.19%** | **1,666,757.86** | **22.48%** | **1,255,526.96** | **25.72%** | **155,107.44** | **(256,123.46)** |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 34,629.37 | 1.58% | 9,170.19 | 0.39% | 6,858.53 | 0.39% | 27,770.84 | 25,459.18 | Payroll Taxes | 95,614.24 | 1.30% | 43,495.31 | 0.59% | 31,382.09 | 0.64% | 64,232.15 | 52,118.93 |
| 17,301.09 | 0.79% | 10,905.00 | 0.47% | 9,965.03 | 0.57% | 7,336.06 | 6,396.09 | Supplemental Pay | 53,924.49 | 0.73% | 48,532.00 | 0.65% | 34,707.69 | 0.71% | 19,216.80 | 5,392.49 |
| 17,560.37 | 0.80% | 16,322.57 | 0.70% | 6,399.07 | 0.37% | 11,161.30 | 1,237.80 | Employee Benefits | 64,390.07 | 0.88% | 81,772.17 | 1.10% | 24,977.50 | 0.51% | 39,412.57 | (17,382.10) |
| **69,490.83** | **3.17%** | **36,397.76** | **1.57%** | **23,222.63** | **1.33%** | **46,268.20** | **33,093.07** | **Total Rooms PR Taxes & Benefi** | **213,928.80** | **2.91%** | **173,799.48** | **2.34%** | **91,067.28** | **1.87%** | **122,861.52** | **40,129.32** |
| **354,063.25** | **16.17%** | **432,539.52** | **18.62%** | **365,393.71** | **20.87%** | **(11,330.46)** | **(78,476.27)** | **Total Rooms Payroll** | **1,624,563.20** | **22.10%** | **1,840,557.34** | **24.82%** | **1,346,594.24** | **27.58%** | **277,968.96** | **(215,994.14)** |
| | | | | | | | | **Other Expenses:** | | | | | | | | |
| 5,269.73 | 0.24% | 5,339.00 | 0.23% | 3,900.16 | 0.22% | 1,369.57 | (69.27) | Cleaning Supplies | 20,800.40 | 0.28% | 22,103.00 | 0.30% | 16,919.83 | 0.35% | 3,880.57 | (1,302.60) |
| 5,061.61 | 0.23% | 4,941.50 | 0.21% | 4,941.50 | 0.28% | 120.11 | 120.11 | Complimentary In Room Entertainm | 25,421.71 | 0.35% | 24,707.50 | 0.33% | 24,555.73 | 0.50% | 865.98 | 714.21 |
| 4,100.29 | 0.19% | 6,000.00 | 0.26% | 6,858.07 | 0.39% | (2,757.78) | (1,899.71) | Complimentary Service & Gifts | 24,029.52 | 0.33% | 30,000.00 | 0.40% | 34,249.28 | 0.70% | (10,219.76) | (5,970.48) |
| 290.70 | 0.01% | 290.70 | 0.01% | 493.19 | 0.03% | (202.49) | 0.00 | Decorations | 1,452.79 | 0.02% | 1,453.50 | 0.02% | 2,535.13 | 0.05% | (1,082.34) | (0.71) |
| 1,893.04 | 0.09% | 1,748.67 | 0.08% | 118.15 | 0.01% | 1,774.89 | 144.37 | Dues & Subscriptions | 5,915.40 | 0.08% | 8,743.35 | 0.12% | 590.75 | 0.01% | 5,324.65 | (2,827.95) |
| 791.86 | 0.04% | 791.16 | 0.03% | 791.16 | 0.05% | 0.70 | 0.70 | Equipment Rental | 3,957.20 | 0.05% | 3,955.80 | 0.05% | 3,831.42 | 0.08% | 125.78 | 1.40 |
| 242,826.13 | 11.09% | 148,221.00 | 6.38% | 100,487.96 | 5.74% | 142,338.17 | 94,605.13 | Travel Agents Commission | 687,747.12 | 9.36% | 472,921.00 | 6.38% | 266,807.83 | 5.46% | 420,939.29 | 214,826.12 |
| 182.59 | 0.01% | 250.00 | 0.01% | 134.51 | 0.01% | 48.08 | (67.41) | Service Recovery | 449.59 | 0.01% | 1,250.00 | 0.02% | 645.98 | 0.01% | (196.39) | (800.41) |
| 119,879.98 | 5.48% | 87,103.81 | 3.75% | 104,942.92 | 5.99% | 14,937.06 | 32,776.17 | IMC Resort Fee | 506,256.74 | 6.89% | 380,910.70 | 5.14% | 343,324.51 | 7.03% | 162,932.23 | 125,346.04 |
| 13.69 | 0.00% | 100.00 | 0.00% | 0.00 | 0.00% | 13.69 | (86.31) | Postage | 29.03 | 0.00% | 500.00 | 0.01% | 962.21 | 0.02% | (933.18) | (470.97) |
| 145.00 | 0.01% | 200.00 | 0.01% | 423.65 | 0.02% | (278.65) | (55.00) | Uniforms Cleaning | 826.23 | 0.01% | 1,000.00 | 0.01% | 722.40 | 0.01% | 103.83 | (173.77) |
| 17,352.35 | 0.79% | 18,020.00 | 0.78% | 15,381.32 | 0.88% | 1,971.03 | (667.65) | Guest Supplies | 74,358.09 | 1.01% | 74,595.00 | 1.01% | 50,011.32 | 1.02% | 24,346.77 | (236.91) |
| 43,979.68 | 2.01% | 42,980.56 | 1.85% | 23,205.60 | 1.33% | 20,774.08 | 999.12 | Laundry | 173,765.69 | 2.36% | 177,924.32 | 2.40% | 84,944.59 | 1.74% | 88,821.10 | (4,158.63) |
| 12,286.85 | 0.56% | 10,011.00 | 0.43% | 8,114.72 | 0.46% | 4,172.13 | 2,275.85 | Linen Replenishment | 50,465.75 | 0.69% | 41,443.00 | 0.56% | 22,417.34 | 0.46% | 28,048.41 | 9,022.75 |
| 1,374.22 | 0.06% | 1,666.67 | 0.07% | 994.00 | 0.06% | 380.22 | (292.45) | Operating Supplies | 8,006.25 | 0.11% | 8,333.35 | 0.11% | 3,706.09 | 0.08% | 4,300.16 | (327.10) |
| 0.00 | 0.00% | 150.00 | 0.01% | 152.42 | 0.01% | (152.42) | (150.00) | PPE Sanitization Expenses | 0.00 | 0.00% | 750.00 | 0.01% | 1,171.52 | 0.02% | (1,171.52) | (750.00) |
| 729.52 | 0.03% | 868.00 | 0.04% | 557.64 | 0.03% | 171.88 | (138.48) | Printing & Stationary | 2,615.27 | 0.04% | 3,593.00 | 0.05% | 1,868.97 | 0.04% | 746.30 | (977.73) |
| 15,457.56 | 0.71% | 15,683.90 | 0.68% | 13,371.33 | 0.76% | 2,086.23 | (226.34) | Reservations | 82,325.27 | 1.12% | 64,925.80 | 0.88% | 54,646.19 | 1.12% | 27,679.08 | 17,399.47 |
| 155.67 | 0.01% | 200.00 | 0.01% | 110.19 | 0.01% | 45.48 | (144.33) | Uniforms | 1,723.11 | 0.02% | 1,500.00 | 0.02% | 270.39 | 0.01% | 1,452.72 | 223.11 |
| **471,790.47** | **21.55%** | **344,665.97** | **14.84%** | **284,978.49** | **16.28%** | **186,811.98** | **127,124.50** | **Total Rooms Other Expenses** | **1,670,145.16** | **22.72%** | **1,320,609.32** | **17.81%** | **914,181.48** | **18.72%** | **755,963.68** | **349,535.84** |
| **825,853.72** | **37.72%** | **777,205.49** | **33.46%** | **650,372.20** | **37.15%** | **175,481.52** | **48,648.23** | **Total Rooms Expenses** | **3,294,708.36** | **44.83%** | **3,161,166.66** | **42.63%** | **2,260,775.72** | **46.30%** | **1,033,932.64** | **133,541.70** |
| **1,363,334.11** | **62.28%** | **1,545,346.51** | **66.54%** | **1,100,365.62** | **62.85%** | **262,968.49** | **(182,012.40)** | **Rooms Dept. Profit (Loss)** | **4,054,837.81** | **55.17%** | **4,253,380.34** | **57.37%** | **2,621,623.43** | **53.70%** | **1,433,214.38** | **(198,542.53)** |

**For Property: Margaritaville Times Square**
**DHG Hotel Income Statement**
**As of 5/31/2023**

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Statistics** | | | | | | | | |
| 784 | 11.42% | 700 | 10.49% | 1,454 | 24.18% | (670) | 84 | Transient - Retail # | 5,147 | 17.38% | 2,200 | 7.96% | 3,756 | 19.07% | 1,391 | 2,947 |
| 5,317 | 77.43% | 3,889 | 58.27% | 3,921 | 65.20% | 1,396 | 1,428 | Transient - Discount # | 21,136 | 71.36% | 17,868 | 64.67% | 14,085 | 71.50% | 7,051 | 3,268 |
| 255 | 3.71% | 735 | 11.01% | 190 | 3.16% | 65 | (480) | Transient - Negotiated # | 1,005 | 3.39% | 2,435 | 8.81% | 378 | 1.92% | 627 | (1,430) |
| 147 | 2.14% | 500 | 7.49% | 212 | 3.53% | (65) | (353) | Transient - Qualified # | 844 | 2.85% | 1,900 | 6.88% | 943 | 4.79% | (99) | (1,056) |
| 132 | 1.92% | 200 | 3.00% | 0 | 0.00% | 132 | (68) | Transient - Wholesale # | 387 | 1.31% | 575 | 2.08% | 0 | 0.00% | 387 | (188) |
| 6,635 | 96.62% | 6,024 | 90.26% | 5,777 | 96.06% | 858 | 611 | Total Transient Rooms Sold | 28,519 | 96.29% | 24,978 | 90.41% | 19,162 | 97.28% | 9,357 | 3,541 |
| 232 | 3.38% | 650 | 9.74% | 237 | 3.94% | (5) | (418) | Group - Other # | 1,099 | 3.71% | 2,650 | 9.59% | 536 | 2.72% | 563 | (1,551) |
| 232 | 3.38% | 650 | 9.74% | 237 | 3.94% | (5) | (418) | Total Group Rooms Sold | 1,099 | 3.71% | 2,650 | 9.59% | 536 | 2.72% | 563 | (1,551) |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | Total Contract Rooms Sold | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 |
| 6,867 | 100.00% | 6,674 | 100.00% | 6,014 | 100.00% | 853 | 193 | Total Rooms Sold | 29,618 | 100.00% | 27,628 | 100.00% | 19,698 | 100.00% | 9,920 | 1,990 |
| | | | | | | | | **Average Daily Rate** | | | | | | | | |
| 317.25 | | 349.91 | | 290.70 | | 26.56 | (32.66) | Transient ADR | 247.73 | | 269.74 | | 247.50 | | 0.23 | (22.01) |
| 340.24 | | 320.16 | | 263.28 | | 76.96 | 20.08 | Group ADR | 241.42 | | 245.93 | | 222.33 | | 19.09 | (4.52) |
| 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 | Contract ADR | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 318.80 | | 348.00 | | 291.11 | | 27.69 | (29.20) | Total ADR | 248.14 | | 268.37 | | 247.86 | | 0.28 | (20.23) |
| 94.67% | | 92.00% | | 82.91% | | 11.76% | 2.66% | Occupancy % | 83.82% | | 78.19% | | 55.75% | | 28.07% | 5.63% |
| 301.79 | | 320.18 | | 241.35 | | 60.44 | (18.38) | RevPAR | 208.00 | | 209.84 | | 138.18 | | 69.82 | (1.84) |
| 318.80 | | 348.00 | | 291.11 | | 27.69 | -29.20 | Total ADR | 248.14 | | 268.37 | | 247.86 | | 0.28 | -20.23 |
| 4 | | 0 | | 114 | | (110) | 4 | Out of Order Rooms # | 24 | | 0 | | 1,432 | | (1,408) | 24 |
| 10 | | 0 | | 11 | | (1) | 10 | Complimentary/House Rooms # | 98 | | 0 | | 49 | | 49 | 98 |

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Miscellaneous Income** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | Cancellation Fee | 1,133.06 | 0.09% | 0.00 | 0.00% | 381.48 | 0.04% | 751.58 | 1,133.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 7,400.00 | 2.72% | (7,400.00) | 0.00 | Attrition Fees | 0.00 | 0.00% | 0.00 | 0.00% | 7,400.00 | 0.84% | (7,400.00) | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | Commissions - Laundry | 0.00 | 0.00% | 0.00 | 0.00% | 798.75 | 0.09% | (798.75) | 0.00 |
| 135.16 | 0.04% | 500.00 | 0.23% | 0.00 | 0.00% | 135.16 | (364.84) | Commissions - Parking | 777.17 | 0.06% | 1,450.00 | 0.15% | 0.00 | 0.00% | 777.17 | (672.83) |
| 299,699.96 | 98.87% | 217,759.52 | 98.42% | 262,357.31 | 96.54% | 37,342.65 | 81,940.44 | Resort Fee | 1,265,641.86 | 98.69% | 952,276.78 | 98.66% | 858,311.29 | 97.88% | 407,330.57 | 313,365.08 |
| 2,600.00 | 0.86% | 1,000.00 | 0.45% | 300.00 | 0.11% | 2,300.00 | 1,600.00 | Boardroom Rental | 7,600.00 | 0.59% | 3,000.00 | 0.31% | 2,950.00 | 0.34% | 4,650.00 | 4,600.00 |
| 702.31 | 0.23% | 2,000.00 | 0.90% | 1,706.71 | 0.63% | (1,004.40) | (1,297.69) | Miscellaneous Income | 7,232.20 | 0.56% | 8,500.00 | 0.88% | 7,079.79 | 0.81% | 152.41 | (1,267.80) |
| 303,137.43 | 100.00% | 221,259.52 | 100.00% | 271,764.02 | 100.00% | 31,373.41 | 81,877.91 | Total Miscellaneous Income | 1,282,384.29 | 100.00% | 965,226.78 | 100.00% | 876,921.31 | 100.00% | 405,462.98 | 317,157.51 |

**For Property: Margaritaville Times Square**
**DHG Hotel Income Statement**
**As of 5/31/2023**

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Administrative & General** | | | | | | | | |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| 18,576.94 | 0.75% | 34,022.87 | 1.34% | 35,084.61 | 1.73% | (16,507.67) | (15,445.93) | Payroll - Administrative | 136,162.69 | 1.58% | 169,055.35 | 2.02% | 156,605.84 | 2.72% | (20,443.15) | (32,892.66) |
| 9,900.00 | 0.40% | 9,913.35 | 0.39% | 5,175.00 | 0.26% | 4,725.00 | (13.35) | Bonus & Incentives | 19,800.00 | 0.23% | 19,826.70 | 0.24% | 19,408.33 | 0.34% | 391.67 | (26.70) |
| 10,176.44 | 0.41% | 10,169.36 | 0.40% | 8,791.46 | 0.43% | 1,384.98 | 7.08 | Contract Labor | 47,785.03 | 0.55% | 47,751.77 | 0.57% | 42,756.53 | 0.74% | 5,028.50 | 33.26 |
| 38,653.38 | 1.55% | 54,105.58 | 2.13% | 49,051.07 | 2.43% | (10,397.69) | (15,452.20) | Total A & G Salaries & Wages | 203,747.72 | 2.36% | 236,633.82 | 2.82% | 218,770.70 | 3.80% | (15,022.98) | (32,886.10) |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 1,406.88 | 0.06% | 4,326.51 | 0.17% | 3,147.26 | 0.16% | (1,740.38) | (2,919.63) | Payroll Taxes | 19,776.16 | 0.23% | 20,603.08 | 0.25% | 14,699.71 | 0.26% | 5,076.45 | (826.92) |
| 2,101.61 | 0.08% | 5,067.13 | 0.20% | 4,164.75 | 0.21% | (2,063.14) | (2,965.52) | Supplemental Pay | 25,281.14 | 0.29% | 21,351.65 | 0.25% | 18,442.77 | 0.32% | 6,838.37 | 3,929.49 |
| 1,135.31 | 0.05% | 8,596.21 | 0.34% | 4,629.99 | 0.23% | (3,494.68) | (7,460.90) | Employee Benefits | 30,101.08 | 0.35% | 43,094.84 | 0.51% | 16,450.77 | 0.29% | 13,650.31 | (12,993.76) |
| 4,643.80 | 0.19% | 17,989.85 | 0.71% | 11,942.00 | 0.59% | (7,298.20) | (13,346.05) | Total A & G PR Taxes & Benefits | 75,158.38 | 0.87% | 85,049.57 | 1.01% | 49,593.25 | 0.86% | 25,565.13 | (9,891.19) |
| 43,297.18 | 1.74% | 72,095.43 | 2.83% | 60,993.07 | 3.02% | (17,695.89) | (28,798.25) | Total A & G Payroll | 278,906.10 | 3.23% | 321,683.39 | 3.84% | 268,363.95 | 4.66% | 10,542.15 | (42,777.29) |
| | | | | | | | | **Other Expenses:** | | | | | | | | |
| 600.00 | 0.02% | 600.00 | 0.02% | 500.00 | 0.02% | 100.00 | 0.00 | Staff Recognition | 3,000.00 | 0.03% | 3,000.00 | 0.04% | 3,500.00 | 0.06% | (500.00) | 0.00 |
| 5,756.38 | 0.23% | 1,100.00 | 0.04% | 1,058.05 | 0.05% | 4,698.33 | 4,656.38 | Bank Service Charges | 11,197.34 | 0.13% | 5,500.00 | 0.07% | 5,075.92 | 0.09% | 6,121.42 | 5,697.34 |
| 93,462.20 | 3.75% | 95,647.31 | 3.76% | 77,521.59 | 3.83% | 15,940.61 | (2,185.11) | Credit Card Commissions | 345,620.53 | 4.00% | 315,079.49 | 3.76% | 209,842.14 | 3.64% | 135,778.39 | 30,541.04 |
| 0.00 | 0.00% | 150.00 | 0.01% | 74.68 | 0.00% | (74.68) | (150.00) | Entertainment In-House | 0.00 | 0.00% | 750.00 | 0.01% | 144.18 | 0.00% | (144.18) | (750.00) |
| 395.58 | 0.02% | 450.00 | 0.02% | 395.58 | 0.02% | 0.00 | (54.42) | Equipment Rental | 1,977.90 | 0.02% | 2,250.00 | 0.03% | 2,486.69 | 0.04% | (508.79) | (272.10) |
| 50.00 | 0.00% | 50.00 | 0.00% | 0.00 | 0.00% | 50.00 | 0.00 | Licenses & Permits | 250.00 | 0.00% | 250.00 | 0.00% | 0.00 | 0.00% | 250.00 | 0.00 |
| 5,900.38 | 0.24% | 2,500.00 | 0.10% | 2,241.35 | 0.11% | 3,659.03 | 3,400.38 | Payroll Processing | 24,533.27 | 0.28% | 13,125.00 | 0.16% | 12,110.08 | 0.21% | 12,423.19 | 11,408.27 |
| 0.00 | 0.00% | 50.00 | 0.00% | 44.75 | 0.00% | (44.75) | (50.00) | Postage & Delivery Charges | 109.56 | 0.00% | 250.00 | 0.00% | 220.75 | 0.00% | (111.19) | (140.44) |
| 65.33 | 0.00% | 200.00 | 0.01% | 115.33 | 0.01% | (50.00) | (134.67) | Printing & Stationary | 579.11 | 0.01% | 1,000.00 | 0.01% | 611.05 | 0.01% | (31.94) | (420.89) |
| 75,299.24 | 3.02% | 79,947.00 | 3.14% | 67,148.48 | 3.32% | 8,150.76 | (4,647.76) | Security | 317,899.93 | 3.68% | 387,045.00 | 4.62% | 277,345.90 | 4.82% | 40,554.03 | (69,145.07) |
| 181,529.11 | 7.28% | 180,694.31 | 7.10% | 149,099.81 | 7.37% | 32,429.30 | 834.80 | Total A & G Other Expenses | 705,167.64 | 8.17% | 728,249.49 | 8.69% | 511,336.71 | 8.88% | 193,830.93 | (23,081.85) |
| 224,826.29 | 9.02% | 252,789.74 | 9.94% | 210,092.88 | 10.39% | 14,733.41 | (27,963.45) | Total A & G Expenses | 984,073.74 | 11.40% | 1,049,932.88 | 12.53% | 779,700.66 | 13.54% | 204,373.08 | (65,859.14) |

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Information & Telecommunicat** | | | | | | | | |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 4,939.32 | 0.20% | 5,100.00 | 0.20% | 4,949.23 | 0.24% | (9.91) | (160.68) | Cost of Internet Services | 24,648.04 | 0.29% | 25,500.00 | 0.30% | 25,151.11 | 0.44% | (503.07) | (851.96) |
| 477.03 | 0.02% | 560.00 | 0.02% | 469.45 | 0.02% | 7.58 | (82.97) | Other Cost of Services | 2,367.72 | 0.03% | 2,800.00 | 0.03% | 2,804.18 | 0.05% | (436.46) | (432.28) |
| 5,416.35 | 0.22% | 5,660.00 | 0.22% | 5,418.68 | 0.27% | (2.33) | (243.65) | Total I & T Cost of Services | 27,015.76 | 0.31% | 28,300.00 | 0.34% | 27,955.29 | 0.49% | (939.53) | (1,284.24) |
| | | | | | | | | **System Expenses** | | | | | | | | |
| 350.00 | 0.01% | 335.38 | 0.01% | 335.38 | 0.02% | 14.62 | 14.62 | Admin & General Systems | 1,750.00 | 0.02% | 1,676.90 | 0.02% | 1,496.90 | 0.03% | 253.10 | 73.10 |
| 8,060.39 | 0.32% | 6,448.25 | 0.25% | 4,653.92 | 0.23% | 3,406.47 | 1,612.14 | Rooms Systems | 38,405.86 | 0.44% | 31,523.51 | 0.38% | 11,713.43 | 0.20% | 26,692.43 | 6,882.35 |
| 0.00 | 0.00% | 979.17 | 0.04% | 0.00 | 0.00% | 0.00 | (979.17) | Sales & Marketing Systems | 0.00 | 0.00% | 4,895.85 | 0.06% | 0.00 | 0.00% | 0.00 | (4,895.85) |
| 8,410.39 | 0.34% | 7,762.80 | 0.31% | 4,989.30 | 0.25% | 3,421.09 | 647.59 | Total I & T System Expenses | 40,155.86 | 0.47% | 38,096.26 | 0.45% | 13,210.33 | 0.23% | 26,945.53 | 2,059.60 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 6,324.26 | 0.25% | 6,750.00 | 0.27% | 4,938.51 | 0.24% | 1,385.75 | (425.74) | Contract Services | 36,076.51 | 0.42% | 33,750.00 | 0.40% | 27,392.80 | 0.48% | 8,683.71 | 2,326.51 |
| 268.00 | 0.01% | 300.00 | 0.01% | 241.45 | 0.01% | 26.55 | (32.00) | Information Security | 1,360.06 | 0.02% | 1,500.00 | 0.02% | 1,072.44 | 0.02% | 287.62 | (139.94) |
| 0.00 | 0.00% | 350.00 | 0.01% | 97.36 | 0.00% | (97.36) | (350.00) | Hardware | 422.40 | 0.00% | 1,750.00 | 0.02% | 2,849.18 | 0.05% | (2,426.78) | (1,327.60) |
| 372.08 | 0.01% | 175.00 | 0.01% | 121.98 | 0.00% | 250.10 | 197.08 | Human Resources | 1,094.62 | 0.01% | 875.00 | 0.01% | 558.02 | 0.01% | 536.60 | 219.62 |
| 286.53 | 0.01% | 250.00 | 0.01% | 72.40 | 0.00% | 214.13 | 36.53 | Other Equipment | 422.57 | 0.00% | 1,250.00 | 0.01% | 1,074.13 | 0.02% | (651.56) | (827.43) |
| 114.06 | 0.00% | 125.00 | 0.00% | 114.06 | 0.01% | 0.00 | (10.94) | System Storage | 570.30 | 0.01% | 625.00 | 0.01% | 657.20 | 0.01% | (86.90) | (54.70) |
| 7,364.93 | 0.30% | 7,950.00 | 0.31% | 5,585.76 | 0.28% | 1,779.17 | (585.07) | Total I & T Other Expenses | 39,946.46 | 0.46% | 39,750.00 | 0.47% | 33,603.77 | 0.58% | 6,342.69 | 196.46 |
| 21,191.67 | 0.85% | 21,372.80 | 0.84% | 15,993.74 | 0.79% | 5,197.93 | (181.13) | Total Information & Telecom. E | 107,118.08 | 1.24% | 106,146.26 | 1.27% | 74,769.39 | 1.30% | 32,348.69 | 971.82 |

**For Property: Margaritaville Times Square**
**DHG Hotel Income Statement**
**As of 5/31/2023**

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Sales & Marketing** | | | | | | | | |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| 17,842.25 | 0.72% | 34,905.86 | 1.37% | 10,730.75 | 0.53% | 7,111.50 | (17,063.61) | Payroll - Sales & Marketing | 84,376.97 | 0.98% | 157,109.30 | 1.87% | 79,696.70 | 1.38% | 4,680.27 | (72,732.33) |
| 6,500.00 | 0.26% | 6,528.49 | 0.26% | 1,937.50 | 0.10% | 4,562.50 | (28.49) | Bonus & Incentives | 13,000.00 | 0.15% | 13,056.98 | 0.16% | 11,093.75 | 0.19% | 1,906.25 | (56.98) |
| 24,342.25 | 0.98% | 41,434.35 | 1.63% | 12,668.25 | 0.63% | 11,674.00 | (17,092.10) | Total Sales & Mktg Sal. & Wage | 97,376.97 | 1.13% | 170,166.28 | 2.03% | 90,790.45 | 1.58% | 6,586.52 | (72,789.31) |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 1,672.13 | 0.07% | 4,093.61 | 0.16% | 957.72 | 0.05% | 714.41 | (2,421.48) | Payroll Taxes | 8,964.16 | 0.10% | 18,657.19 | 0.22% | 7,981.03 | 0.14% | 983.13 | (9,693.03) |
| 4,056.48 | 0.16% | 4,931.14 | 0.19% | 2,092.94 | 0.10% | 1,963.54 | (874.66) | Supplemental Pay | 15,076.64 | 0.17% | 20,860.70 | 0.25% | 10,331.65 | 0.18% | 4,744.99 | (5,784.06) |
| 5,540.01 | 0.22% | 6,303.43 | 0.25% | 2,386.93 | 0.12% | 3,153.08 | (763.42) | Employee Benefits | 19,674.13 | 0.23% | 31,224.32 | 0.37% | 11,012.44 | 0.19% | 8,661.69 | (11,550.19) |
| 11,268.62 | 0.45% | 15,328.18 | 0.60% | 5,437.59 | 0.27% | 5,831.03 | (4,059.56) | Total Sales & Mktg PR Taxes & | 43,714.93 | 0.51% | 70,742.21 | 0.84% | 29,325.12 | 0.51% | 14,389.81 | (27,027.28) |
| 35,610.87 | 1.43% | 56,762.53 | 2.23% | 18,105.84 | 0.90% | 17,505.03 | (21,151.66) | Total Sales & Mktg Payroll | 141,091.90 | 1.63% | 240,908.49 | 2.87% | 120,115.57 | 2.09% | 20,976.33 | (99,816.59) |
| | | | | | | | | **Other Expenses:** | | | | | | | | |
| 3,139.50 | 0.13% | 6,108.33 | 0.24% | 0.00 | 0.00% | 3,139.50 | (2,968.83) | Advertising | 21,227.50 | 0.25% | 30,541.65 | 0.36% | 16,600.00 | 0.29% | 4,627.50 | (9,314.15) |
| 0.00 | 0.00% | 4,200.00 | 0.17% | 0.00 | 0.00% | 0.00 | (4,200.00) | Travel - Lodging & Transportation | 3,895.21 | 0.05% | 12,200.00 | 0.15% | 2,720.22 | 0.05% | 1,174.99 | (8,304.79) |
| 5,734.98 | 0.23% | 2,083.33 | 0.08% | 2,500.00 | 0.12% | 3,234.98 | 3,651.65 | Advertising -GDS | 11,042.98 | 0.13% | 10,416.65 | 0.12% | 17,225.00 | 0.30% | (6,182.02) | 626.33 |
| 7,305.00 | 0.29% | 10,625.00 | 0.42% | 2,850.00 | 0.14% | 4,455.00 | (3,320.00) | Agency - Marketing | 50,635.00 | 0.59% | 53,125.00 | 0.63% | 16,332.82 | 0.28% | 34,302.18 | (2,490.00) |
| 0.00 | 0.00% | 10,000.00 | 0.39% | 0.00 | 0.00% | 0.00 | (10,000.00) | Agency -Public Relations | 0.00 | 0.00% | 50,000.00 | 0.60% | 25,125.00 | 0.44% | (25,125.00) | (50,000.00) |
| 0.00 | 0.00% | 3,000.00 | 0.12% | 0.00 | 0.00% | 0.00 | (3,000.00) | Agency Fees:Sales Representation | 0.00 | 0.00% | 15,000.00 | 0.18% | 0.00 | 0.00% | 0.00 | (15,000.00) |
| 0.00 | 0.00% | 416.67 | 0.02% | 0.00 | 0.00% | 0.00 | (416.67) | Collateral Material | 0.00 | 0.00% | 2,083.35 | 0.02% | 0.00 | 0.00% | 0.00 | (2,083.35) |
| 71,173.35 | 2.86% | 73,701.23 | 2.90% | 57,526.77 | 2.84% | 13,646.58 | (2,527.88) | Fees - Royalty | 243,770.24 | 2.82% | 239,965.88 | 2.86% | 162,476.31 | 2.82% | 81,293.93 | 3,804.36 |
| 23,724.45 | 0.95% | 24,567.08 | 0.97% | 0.00 | 0.00% | 23,724.45 | (842.63) | Fees - Marketing | 81,264.72 | 0.94% | 79,988.64 | 0.95% | 0.00 | 0.00% | 81,264.72 | 1,276.08 |
| 50,000.00 | 2.01% | 50,000.00 | 1.97% | 50,000.00 | 2.47% | 0.00 | 0.00 | Fees - Sub License | 250,000.00 | 2.90% | 250,000.00 | 2.98% | 250,000.00 | 4.34% | 0.00 | 0.00 |
| 0.00 | 0.00% | 3,416.67 | 0.13% | 0.00 | 0.00% | 0.00 | (3,416.67) | Photography | 0.00 | 0.00% | 17,083.35 | 0.20% | 0.00 | 0.00% | 0.00 | (17,083.35) |
| 1,202.28 | 0.05% | 250.00 | 0.01% | 0.00 | 0.00% | 1,202.28 | 952.28 | Outside Market Research | 4,751.18 | 0.06% | 1,250.00 | 0.01% | 0.00 | 0.00% | 4,751.18 | 3,501.18 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | Promo Gifts | 0.00 | 0.00% | 0.00 | 0.00% | 530.00 | 0.01% | (530.00) | 0.00 |
| 7,615.18 | 0.31% | 7,833.33 | 0.31% | 1,727.51 | 0.09% | 5,887.67 | (218.15) | Promo Client Events | 23,314.21 | 0.27% | 33,166.65 | 0.40% | 1,727.51 | 0.03% | 21,586.70 | (9,852.44) |
| 640.00 | 0.03% | 2,250.00 | 0.09% | 0.00 | 0.00% | 640.00 | (1,610.00) | Production | 10,190.00 | 0.12% | 11,250.00 | 0.13% | 0.00 | 0.00% | 10,190.00 | (1,060.00) |
| 3,780.00 | 0.15% | 1,500.00 | 0.06% | 0.00 | 0.00% | 3,780.00 | 2,280.00 | Trade Shows | 10,875.00 | 0.13% | 12,495.00 | 0.15% | 3,445.00 | 0.06% | 7,430.00 | (1,620.00) |
| 3,650.45 | 0.15% | 25,833.33 | 1.02% | 26,830.96 | 1.33% | (23,180.51) | (22,182.88) | Website SEM and PPC | 37,798.37 | 0.44% | 129,166.65 | 1.54% | 91,680.90 | 1.59% | (53,882.53) | (91,368.28) |
| 0.00 | 0.00% | 1,057.50 | 0.04% | 0.00 | 0.00% | 0.00 | (1,057.50) | Website Content Maint and Transla | 0.00 | 0.00% | 5,287.50 | 0.06% | 0.00 | 0.00% | 0.00 | (5,287.50) |
| 1,000.00 | 0.04% | 1,009.00 | 0.04% | 1,000.00 | 0.05% | 0.00 | (9.00) | Website Hosting Fees | 5,000.00 | 0.06% | 5,045.00 | 0.06% | 5,000.00 | 0.09% | 0.00 | (45.00) |
| 3,344.90 | 0.13% | 4,730.00 | 0.19% | 2,656.92 | 0.13% | 687.98 | (1,385.10) | Complimentary Service & Gifts | 13,172.92 | 0.15% | 16,982.50 | 0.20% | 5,983.04 | 0.10% | 7,189.88 | (3,809.58) |
| 8,576.65 | 0.34% | 14,019.58 | 0.55% | 11,106.60 | 0.55% | (2,529.95) | (5,442.93) | Dues & Subscriptions | 59,919.78 | 0.69% | 70,097.90 | 0.84% | 33,257.17 | 0.58% | 26,662.61 | (10,178.12) |
| 1,308.76 | 0.05% | 1,000.00 | 0.04% | 972.75 | 0.05% | 336.01 | 308.76 | Entertainment In-House | 1,895.69 | 0.02% | 5,000.00 | 0.06% | 3,878.08 | 0.07% | (1,982.39) | (3,104.31) |
| 1,638.00 | 0.07% | 1,713.00 | 0.07% | 1,638.00 | 0.08% | 0.00 | (75.00) | Loyalty Programs & Affiliation Fee | 8,190.00 | 0.09% | 8,565.00 | 0.10% | 6,552.00 | 0.11% | 1,638.00 | (375.00) |
| 3,744.66 | 0.15% | 1,500.00 | 0.06% | 1,168.48 | 0.06% | 2,576.18 | 2,244.66 | Familiarization Trip | 11,862.44 | 0.14% | 11,000.00 | 0.13% | 3,680.92 | 0.06% | 8,181.52 | 862.44 |
| 32.66 | 0.00% | 183.33 | 0.01% | 32.66 | 0.00% | 0.00 | (150.67) | Operating Supplies | 294.00 | 0.00% | 916.65 | 0.01% | 217.20 | 0.00% | 76.80 | (622.65) |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | Postage & Delivery Charges | 226.42 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 226.42 | 226.42 |
| 0.00 | 0.00% | 1,350.00 | 0.05% | 0.00 | 0.00% | 0.00 | (1,350.00) | Travel - Food & Beverage | 933.19 | 0.01% | 5,750.00 | 0.07% | 195.93 | 0.00% | 737.26 | (4,816.81) |
| 197,610.82 | 7.93% | 252,347.38 | 9.92% | 160,010.65 | 7.91% | 37,600.17 | (54,736.56) | Total Sales & Mktg Other Exper | 850,258.85 | 9.85% | 1,076,377.37 | 12.84% | 646,627.10 | 11.23% | 203,631.75 | (226,118.52) |
| 233,221.69 | 9.36% | 309,109.91 | 12.15% | 178,116.49 | 8.81% | 55,105.20 | (75,888.22) | Total Sales & Mktg Expenses | 991,350.75 | 11.48% | 1,317,285.86 | 15.72% | 766,742.67 | 13.31% | 224,608.08 | (325,935.11) |

For Property: Margaritaville Times Square
DHG Hotel Income Statement
As of 5/31/2023

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Property Operations & Mainten** | | | | | | | | |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| 0.00 | 0.00% | 38,480.73 | 1.51% | 31,912.75 | 1.58% | (31,912.75) | (38,480.73) | Contract Labor | 99,585.78 | 1.15% | 185,844.54 | 2.22% | 130,148.14 | 2.26% | (30,562.36) | (86,258.76) |
| 39,983.73 | 1.60% | 9,728.88 | 0.38% | 13,288.48 | 0.66% | 26,695.25 | 30,254.85 | Payroll - Engineers | 103,256.21 | 1.20% | 48,341.40 | 0.58% | 55,647.77 | 0.97% | 47,608.44 | 54,914.81 |
| 4,500.00 | 0.18% | 2,340.63 | 0.09% | 1,041.67 | 0.05% | 3,458.33 | 2,159.37 | Bonus & Incentives | 6,800.00 | 0.08% | 4,681.26 | 0.06% | 7,932.34 | 0.14% | (1,132.34) | 2,118.74 |
| 44,483.73 | 1.78% | 50,550.24 | 1.99% | 46,242.90 | 2.29% | (1,759.17) | (6,066.51) | **Total POM Salaries & Wages** | 209,641.99 | 2.43% | 238,867.20 | 2.85% | 193,728.25 | 3.36% | 15,913.74 | (29,225.21) |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 4,942.55 | 0.20% | 1,193.56 | 0.05% | 1,590.89 | 0.08% | 3,351.66 | 3,748.99 | Payroll Taxes | 13,413.92 | 0.16% | 5,617.99 | 0.07% | 6,464.47 | 0.11% | 6,949.45 | 7,795.93 |
| 2,473.81 | 0.10% | 1,449.12 | 0.06% | 1,389.11 | 0.07% | 1,084.70 | 1,024.69 | Suplemental Pay | 10,781.87 | 0.12% | 4,701.48 | 0.06% | 8,301.06 | 0.14% | 2,480.81 | 6,080.39 |
| 1,723.88 | 0.07% | 1,616.49 | 0.06% | 791.93 | 0.04% | 931.95 | 107.39 | Employee Benefits | 6,170.10 | 0.07% | 8,102.15 | 0.10% | 2,787.63 | 0.05% | 3,382.47 | (1,932.05) |
| 9,140.24 | 0.37% | 4,259.17 | 0.17% | 3,771.93 | 0.19% | 5,368.31 | 4,881.07 | **Total POM PR Taxes & Benefits** | 30,365.89 | 0.35% | 18,421.62 | 0.22% | 17,553.16 | 0.30% | 12,812.73 | 11,944.27 |
| 53,623.97 | 2.15% | 54,809.41 | 2.15% | 50,014.83 | 2.47% | 3,609.14 | (1,185.44) | **Total POM Payroll** | 240,007.88 | 2.78% | 257,288.82 | 3.07% | 211,281.41 | 3.67% | 28,726.47 | (17,280.94) |
| | | | | | | | | **Other Expenses:** | | | | | | | | |
| 2,322.69 | 0.09% | 600.00 | 0.02% | 0.00 | 0.00% | 2,322.69 | 1,722.69 | Building Repairs | 8,860.64 | 0.10% | 3,000.00 | 0.04% | 263.48 | 0.00% | 8,597.16 | 5,860.64 |
| 514.68 | 0.02% | 800.00 | 0.03% | 982.20 | 0.05% | (467.52) | (285.32) | Electrical & Mechanical Equipment | 2,571.78 | 0.03% | 4,000.00 | 0.05% | 3,979.77 | 0.07% | (1,407.99) | (1,428.22) |
| 11,055.92 | 0.44% | 5,000.00 | 0.20% | 14,895.01 | 0.74% | (3,839.09) | 6,055.92 | Fire Safety | 31,327.15 | 0.36% | 25,000.00 | 0.30% | 27,806.94 | 0.48% | 3,520.21 | 6,327.15 |
| 2,540.42 | 0.10% | 3,040.42 | 0.12% | 0.00 | 0.00% | 2,540.42 | (500.00) | Contract Services | 12,823.42 | 0.15% | 15,202.10 | 0.18% | 299.41 | 0.01% | 12,524.01 | (2,378.68) |
| 790.91 | 0.03% | 800.00 | 0.03% | 280.86 | 0.01% | 510.05 | (9.09) | FFE Repairs | 5,944.49 | 0.07% | 4,000.00 | 0.05% | 3,178.09 | 0.06% | 2,766.40 | 1,944.49 |
| 148.58 | 0.01% | 500.00 | 0.02% | 0.00 | 0.00% | 148.58 | (351.42) | Locks and Keys | 2,121.23 | 0.02% | 2,500.00 | 0.03% | 529.79 | 0.01% | 1,591.44 | (378.77) |
| 1,442.60 | 0.06% | 1,564.63 | 0.06% | 1,442.60 | 0.07% | 0.00 | (122.03) | Pest Control | 7,213.00 | 0.08% | 7,823.15 | 0.09% | 8,089.44 | 0.14% | (876.44) | (610.15) |
| 0.00 | 0.00% | 250.00 | 0.01% | 198.52 | 0.01% | (198.52) | (250.00) | Signs | 725.79 | 0.01% | 1,250.00 | 0.01% | 198.52 | 0.00% | 527.27 | (524.21) |
| 14,479.27 | 0.58% | 4,058.01 | 0.16% | 0.00 | 0.00% | 14,479.27 | 10,421.26 | Elevators | 38,967.33 | 0.45% | 20,290.05 | 0.24% | 544.75 | 0.01% | 38,422.58 | 18,677.28 |
| 1,030.99 | 0.04% | 1,250.00 | 0.05% | 1,811.66 | 0.09% | (780.67) | (219.01) | Engineering Supplies | 5,707.39 | 0.07% | 6,250.00 | 0.07% | 5,624.57 | 0.10% | 82.82 | (542.61) |
| 10,438.94 | 0.42% | 3,750.00 | 0.15% | 5,428.44 | 0.27% | 5,010.50 | 6,688.94 | HVAC Repairs | 43,601.36 | 0.51% | 18,750.00 | 0.22% | 7,470.38 | 0.13% | 36,130.98 | 24,851.36 |
| 0.00 | 0.00% | 175.00 | 0.01% | 0.00 | 0.00% | 0.00 | (175.00) | Ice Machine Repairs | 0.00 | 0.00% | 875.00 | 0.01% | 506.27 | 0.01% | (506.27) | (875.00) |
| 0.00 | 0.00% | 550.00 | 0.02% | 0.00 | 0.00% | 0.00 | (550.00) | Licenses & Permits | 2,915.00 | 0.03% | 2,750.00 | 0.03% | 3,616.24 | 0.06% | (701.24) | 165.00 |
| 8,958.32 | 0.36% | 2,250.00 | 0.09% | 5,245.25 | 0.26% | 3,713.07 | 6,708.32 | Maintenance Contracts | 25,010.86 | 0.29% | 11,250.00 | 0.13% | 6,987.25 | 0.12% | 18,023.61 | 13,760.86 |
| 766.85 | 0.03% | 600.00 | 0.02% | 0.00 | 0.00% | 766.85 | 166.85 | Painting & Decorating | 3,714.39 | 0.04% | 3,000.00 | 0.04% | 2,737.16 | 0.05% | 977.23 | 714.39 |
| 6,561.74 | 0.26% | 3,250.00 | 0.13% | 4,955.02 | 0.24% | 1,606.72 | 3,311.74 | Plumbing | 19,325.99 | 0.22% | 16,250.00 | 0.19% | 10,877.78 | 0.19% | 8,448.21 | 3,075.99 |
| 0.00 | 0.00% | 500.00 | 0.02% | 444.17 | 0.02% | (444.17) | (500.00) | Swimming Pool | 0.00 | 0.00% | 2,500.00 | 0.03% | 2,220.85 | 0.04% | (2,220.85) | (2,500.00) |
| 0.00 | 0.00% | 50.00 | 0.00% | 0.00 | 0.00% | 0.00 | (50.00) | Uniforms | 0.00 | 0.00% | 250.00 | 0.00% | 0.00 | 0.00% | 0.00 | (250.00) |
| 54.45 | 0.00% | 50.00 | 0.00% | 17.00 | 0.00% | 37.45 | 4.45 | Uniform Cleaning | 133.65 | 0.00% | 250.00 | 0.00% | 114.00 | 0.00% | 19.65 | (116.35) |
| 5,745.65 | 0.23% | 5,261.28 | 0.21% | 5,010.74 | 0.25% | 734.91 | 484.37 | Waste Removal | 27,639.49 | 0.32% | 26,306.40 | 0.31% | 24,828.15 | 0.43% | 2,811.34 | 1,333.09 |
| 66,852.01 | 2.68% | 34,299.34 | 1.35% | 40,711.47 | 2.01% | 26,140.54 | 32,552.67 | **Total POM Other Expenses** | 238,602.96 | 2.76% | 171,496.70 | 2.05% | 109,872.84 | 1.91% | 128,730.12 | 67,106.26 |
| 120,475.98 | 4.83% | 89,108.75 | 3.50% | 90,726.30 | 4.49% | 29,749.68 | 31,367.23 | **Total POM Expenses** | 478,610.84 | 5.54% | 428,785.52 | 5.12% | 321,154.25 | 5.58% | 157,456.59 | 49,825.32 |

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 48,523.70 | 1.95% | 65,879.73 | 2.59% | 26,358.82 | 1.30% | 22,164.88 | (17,356.03) | Electricity | 257,768.02 | 2.99% | 262,625.05 | 3.13% | 123,586.86 | 2.15% | 134,181.16 | (4,857.03) |
| 6,569.81 | 0.26% | 11,722.23 | 0.46% | 3,950.00 | 0.20% | 2,619.81 | (5,152.42) | Gas & Oil | 61,548.10 | 0.71% | 89,694.35 | 1.07% | 41,796.75 | 0.73% | 19,751.35 | (28,146.25) |
| 16,600.17 | 0.67% | 12,340.50 | 0.49% | 10,181.31 | 0.50% | 6,418.86 | 4,259.67 | Water & Sewer | 53,001.14 | 0.61% | 57,382.14 | 0.68% | 35,326.01 | 0.61% | 17,675.13 | (4,381.00) |
| 71,693.68 | 2.88% | 89,942.46 | 3.54% | 40,490.13 | 2.00% | 31,203.55 | (18,248.78) | **Total Utilities** | 372,317.26 | 4.31% | 409,701.54 | 4.89% | 200,709.62 | 3.48% | 171,607.64 | (37,384.28) |

**For Property: Margaritaville Times Square**
**DHG Hotel Income Statement**
**As of 5/31/2023**

| PTD | % | PTD Bud | Bud % | PTD LY | PTD LY% | PTD LY Var | PTD Bud Var | | YTD | YTD % | YTD Bud | YTD Bud % | YTD LY | YTD LY Var% | YTD LY Var | YTD Bud Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Management Fees** | | | | | | | | |
| 74,769.76 | 3.00% | 76,314.35 | 3.00% | 60,675.05 | 3.00% | 14,094.71 | (1,544.59) | Management Fees | 258,957.91 | 3.00% | 251,393.22 | 3.00% | 172,779.60 | 3.00% | 86,178.31 | 7,564.69 |
| 12,875.00 | 0.52% | 12,500.00 | 0.49% | 12,500.00 | 0.62% | 375.00 | 375.00 | Coordination Fee | 64,375.00 | 0.75% | 62,500.00 | 0.75% | 62,500.00 | 1.09% | 1,875.00 | 1,875.00 |
| **87,644.76** | **3.52%** | **88,814.35** | **3.49%** | **73,175.05** | **3.62%** | **14,469.71** | **(1,169.59)** | **Total Management Fees** | **323,332.91** | **3.75%** | **313,893.22** | **3.75%** | **235,279.60** | **4.09%** | **88,053.31** | **9,439.69** |